# Grand Canyon University



3300 W. Camelback Road
Phoenix, Arizona 85017

*Prepared by:*

## RP Valuation Group, LLC



4835 E. Cactus Road, Suite 320
Scottsdale, Arizona 85254

AR-C-0547

# RP Valuation Group, LLC

Paradise Valley Corporate Center
4835 E. Cactus Road, Suite 320
Scottsdale, Arizona 85254
Direct

January 19th, 2018

Mr. William Gonzalez
Chairman of the Board of Directors
**Gazelle University, Inc.**
3300 W. Camelback Road, Building 26
Phoenix, AZ 85017

Re:     Valuation of certain real property on the **Grand Canyon University** campus in Phoenix, AZ

RPV File No.: 17RPV031

Dear Mr. Gonzalez:

In fulfillment of Phase 1 of the engagement scope as outlined in the Letter of Engagement dated November 29th, 2017, we are pleased to transmit our preliminary and DRAFT opinions of Fair Value on certain real property school assets that are identified herein. Our preliminary and DRAFT report has been prepared for the nonprofit organization called Gazelle University, Inc. ("Gazelle") on your behalf, the primary Intended User and Client. Gazelle management ("Management") is contemplating a transaction (the "Proposed Transaction") in which certain assets of Grand Canyon Education, Inc. ("GCE") that relate to the operation of the Grand Canyon University (the "School Assets") would be sold to Gazelle with GCE retaining the remaining administrative and service-related assets (the "Service Assets").

The purpose of our engagement is to provide our Opinions of the Fair Value (the "Opinion"), a market based measurement of the GCE real property that represent a portion of the School Assets as of October 31st, 2017 (the Phase 1 "Valuation Date"). It is our understanding that Management and their advisors will use the Phase 1 Opinion presented herein for internal Management planning purposes with respect to the Proposed Transaction.

Distribution of this Phase 1 work product and reliance thereon is restricted to GCE and Gazelle management, their advisors, and Gallagher & Kennedy, P.A. (Gazelle's legal counsel). The Phase 1 report is subject to the attached Assumptions and Limiting Conditions and Certification. The Phase 1 report may not be attached to any public documents/filings. Our firm cannot be specifically named in any filings or other transaction documentation that may be published for any public use/view. The report may not be used, circulated, quoted, provided to the GCE shareholders or otherwise referred to or relied upon in whole or in part for any other purpose or by any other party without our express written consent.

# RP Valuation **Group**, LLC

Mr. William Gonzalez
**Gazelle University, Inc.**
January 19th, 2018
Page 2


Our preliminary and DRAFT appraisal employs the (Land) Sales Comparison Approach for the analysis and valuation of the 230.12-acres of underlying land relative to the Potential Transaction 'as if vacant' and available for development. The valuation of the land assumes that it would have sold in its entirety 'in bulk' to a single purchasing entity on the retrospective Date of Value. Hypothetically, if the land 'as if vacant' were to be planned, zoned and subdivided into several component pieces, the cumulative value might be considerably greater. We have created an aerial map exhibited two pages hence with the potential transaction property highlighted in purple.

The Cost Approach methodology is applied for the valuation of the multiple building and other improvements to the land identified as School Assets by the Client that are to be a part of the Proposed Transaction. The identified improvements are Special Purpose real property that are not commonly bought, sold or leased on the open market, so the (Improved) Sales Comparison and Income Capitalization Approaches are not applicable or reasonable valuation methodologies. Again, please note that the valuation of the individual improvements (buildings, etc.) excludes the value of land underlying each improvement.

We have developed preliminary and DRAFT Phase 1 opinions on the following page (please refer to the *Executive Summary of Gazelle Fair Values*) of the "As Is" Fair Values in fee simple interest as defined by the *2018-2019 Uniform Standards of Professional Appraisal Practice*. Our opinions are subject to the *Assumptions and Limiting Conditions* including Extraordinary Assumptions and our *Certification* as of the Client-requested, retrospective October 31st, 2017 date of value.

As is common with many Special Purpose properties and coupled with the large size of the Potential Transaction, significant national/international exposure time would be required that we estimate at approximately 24 to 48 months.

This letter is invalid as an opinion of value(s) if detached from the Executive Summary of Gazelle Fair Values, aerial map exhibit, the Assumptions and Limiting Conditions, Certification, and the entire report Addenda.

Respectfully submitted,
**RP Valuation Group, LLC**



Dan A. Paulus, MAI, President
Arizona Certified General Appraiser License No. 30234

# Executive Summary of Gazelle Fair Values[1]



| REAL PROPERTY CATEGORY | OCT. 31, 2017[2] FAIR VALUE CONCLUSION | NOTES |
|---|---|---|
| Bulk Land (@ $3.50 psf) | ▮ | 230.12 acres owned land (10,024,047 SF) |
| Fields, Lawns & Stadiums | ▮ | 14 properties |
| Office Buildings | ▮ | 3 properties |
| Multi-Purpose Buildings | ▮ | 8 properties |
| Classroom Buildings | ▮ | 10 properties |
| Student Apartments | ▮ | 9 properties |
| Student Dormitories | ▮ | 12 properties |
| Parking Structures | ▮ | 4 properties |
| Other Buildings | ▮ | 3 properties |
| I-17 to 27th Ave. Properties | ▮ | 4 properties |
| | ▮ | A 'Sum-of-the-Retail' Conclusion[3] |

**Footnotes:**

[1] **Fee simple and leased fee real estate improvements & underlying land are valued herein, and are only those assets identified by GCE as being transferred to Gazelle. The (Land) Sales Comparison Approach has been used to value the underlying land. Improvements have been valued using only the Cost Approach.**

[2] **Date of Fair Value is October 31st, 2017, a retrospective Date of Value as per GCE request. Properties not yet owned as of that date have been excluded. The Date of Report (DRAFT) is January 19th, 2018.**

[3] **A Sum-of-the-Retail Conclusion does not necessarily represent the Fair Value at which the real estate portfolio might be hypothetically sold to a single entity. A discount might be demanded by a buyer due to its bulk size. Inversely, a premium could very well be required by a seller for its assemblage value.**

**Extraordinary Assumptions:**

**(A) Real property was physically inspected December 6th through the 20th, 2017; up to 1½ months after the date of value. Therefore, the Fair Values presented are 'retrospective'. We assume as an Extraordinary Assumption that the properties were on the date of Inspection generally in the same physical condition as on the Date of Value. If this assumption is later found to be inaccurate, RP Valuation Group, LLC reserves the right to alter its conclusions of Fair Value.**

**(B) Client and GCE have provided considerable data regarding the real estate assets that has been significantly relied upon by the appraisers. If Client and GCE provided data is found to be incorrect, RP Valuation Group, LLC reserves the right to adjust its conclusions of Fair Value.**

**General Notes:**

**This document is intended to be preliminary, DRAFT, and internal as of January 19th, 2018.  It is not intended nor approved for distribution other than as per the agreed-upon terms in the Letter of Engagement dated November 29th, 2017 and signed December 5th, 2017 by Client.**

**The definition of Fair Value is as defined by FAS 157 and subsequently subsumed into ASC 820.**

**The real property appraiser is identified as Dan A. Paulus, MAI, AZ Certified General Appraiser No. 30234. Mr. Paulus has complied with the current 2018-2019 USPAP including any future publication of the final Appraisal Report.**

**Aerial Map of GCE Properties that are part of the Proposed Transfer**

*(Source: Maricopa Assessor's Aerial Map with Appraiser Highlights)*

*Best Printed on 11' x 17'*



## Assumptions and Limiting Conditions

"Appraisal" means the appraisal report and opinion of value stated therein, to which these Assumptions and Limiting Conditions are annexed.

"Property" means the subject of the Appraisal. "RPV" means RP Valuation Group, LLC or its subsidiary which issued the Appraisal. "Appraiser" or "Appraisers" means the employee(s) of RP Valuation Group, LLC or independent contractors who prepared and signed the Appraisal.

### General Assumptions

This appraisal is made subject to the following assumptions and limiting conditions:

1. No opinion is intended to be expressed and no responsibility is assumed for the legal description or for any matters which are legal in nature or require legal expertise or specialized knowledge beyond that of a real estate appraiser. Title to the Property is assumed to be good and marketable and the Property is assumed to be free and clear of all liens unless otherwise stated. No survey of the Property was undertaken.

2. The information contained in the Appraisal or upon which the Appraisal is based has been gathered from sources the Appraiser assumes to be reliable and accurate. Some of such information may have been provided by the owner of the Property. Neither the Appraiser nor RPV shall be responsible for the accuracy or completeness of such information, including the correctness of opinions, dimensions, sketches, exhibits and factual matters.

3. The opinion of value is only as of the date stated in the Appraisal. Changes since that date in external and market factors or in the Property itself can significantly affect property value.

4. The Appraisal is to be used in whole and not in part. No part of the Appraisal shall be used in conjunction with any other appraisal. Publication of the Appraisal or any portion thereof without the prior written consent of RPV is prohibited. Except as may be otherwise stated in the letter of engagement, the Appraisal may not be used by any person other than the party to whom it is addressed or for purposes other than that for which it was prepared. No part of the Appraisal shall be conveyed to the public through advertising, or used in any sales or promotional material without RPV prior written consent. Reference to the Appraisal Institute or to the MAI designation is prohibited.

5. Except as may be otherwise stated in the letter of engagement, the Appraiser shall not be required to give testimony in any court or administrative proceeding relating to the Property or the Appraisal.

6. The Appraisal assumes (a) responsible ownership and competent management of the Property; (b) there are no hidden or unapparent conditions of the Property, subsoil or structures that render the Property more or less valuable (no responsibility is assumed for such conditions or for arranging for engineering studies that may be required to discover them); (c) full compliance with all applicable federal, state and local zoning and environmental regulations and laws, unless noncompliance is stated, defined and analyzed in the Appraisal; and (d) all required licenses, certificates of occupancy and other governmental consents have been or can be obtained and renewed for any use on which the value opinion contained in the Appraisal is based.

7.  The physical condition of the improvements analyzed within the Appraisal is based on visual inspection by the Appraiser or other person identified in the Appraisal. RPV assumes no responsibility for the soundness of structural members nor for the condition of mechanical equipment, plumbing or electrical components.

8.  The projected potential gross income referred to in the Appraisal may be based on lease summaries provided by the owner or third parties. The Appraiser has also reviewed lease documents, but assumes no responsibility for the authenticity or completeness of lease information provided by others. RPV recommends that legal advice be obtained regarding the interpretation of lease provisions and the contractual rights of parties.

9.  The projections of income and expenses are not predictions of the future. Rather, they are the Appraiser's opinion of current market thinking on future income and expenses. The Appraiser and RPV make no warranty or representation that these projections will materialize. The real estate market is constantly fluctuating and changing. It is not the Appraiser's task to predict or in any way warrant the conditions of a future real estate market; the Appraiser can only reflect what the investment community, as of the date of the Appraisal, envisages for the future in terms of rental rates, expenses, supply and demand.

10. Unless otherwise stated in the Appraisal, the existence of potentially hazardous or toxic materials which may have been used in the construction or maintenance of the improvements or may be located at or about the Property was not analyzed in arriving at the opinion of value. These materials (such as formaldehyde foam insulation, asbestos insulation and other potentially hazardous materials) may adversely affect the value of the Property. The Appraisers are not qualified to detect such substances. RPV recommends that an environmental expert be employed to determine the impact of these matters on the opinion of value.

11. The author of this report is not qualified to comment on environmental issues that may affect the market value of the property appraised, including but not limited to pollution or contamination of land, buildings, water, groundwater or air.  Unless expressly stated, the property is assumed to be free and clear of pollutants and contaminants, including but not limited to molds or mildews or the conditions that might give rise to either, and in compliance with all environmental condition, past, present, or future, that might affect the market value of the property appraised. If the party relying on this report requires information about environmental issues then that party is cautioned to retain an expert qualified in such issues. We expressly deny any legal liability relating to the effect of environmental issues on the market value of the property being appraised.

12. Unless otherwise stated in the Appraisal, compliance with the requirements of the Americans with Disabilities Act of 1990 (ADA) has not been analyzed in arriving at the opinion of value. Failure to comply with the requirements of the ADA may adversely affect the value of the property. RPV recommends that an expert in this field be employed.

13. Additional work requested by the client beyond the scope of this assignment will be billed at our prevailing hourly rate. Preparation for court testimony, update valuations, additional research, depositions, travel or other proceedings will be billed at our prevailing hourly rate, plus reimbursement of expenses.

14. The reader acknowledges that RPV has been retained hereunder as an independent contractor to perform the services described herein and nothing in this agreement shall be deemed to create any other relationship between us. This assignment shall be deemed concluded and the services hereunder completed upon delivery to you of the appraisal report discussed herein.

15. This study has not been prepared for use in connection with litigation and this document is not suitable for use in a litigation action. Accordingly, no rights to expert testimony, pretrial or other conferences, deposition, or related services are included with this appraisal. If, as a result of this undertaking, RPV or any of its principals, its appraisers or consultants are requested or required to provide any litigation services, such shall be subject to the provisions of the RPV engagement letter or, if not specified therein, subject to the reasonable availability of RPV and/or said principals or appraisers at the time and shall further be subject to the party or parties requesting or requiring such services paying the then-applicable professional fees and expenses of RPV either in accordance with the provisions of the engagement letter or arrangements at the time, as the case may be.

**Extraordinary Assumptions**

An extraordinary assumption is defined as "an assumption, directly related to a specific engagement, as of the effective date of the engagement results, which, if found to be false, could alter the appraiser's opinions or conclusions". Extraordinary assumptions presume as fact otherwise uncertain information about physical, legal or economic characteristics of the subject property or about conditions external to the property, such as market conditions or trends, or the integrity of data used in an analysis. (USPAP 2018-2019 Edition, ASB of The Appraisal Foundation). **(A) Real property was physically inspected December 6th through the 20th, 2017; up to 1½ months after the date of value. Therefore, the Fair Values presented are 'retrospective'. We assume as an Extraordinary Assumption that the properties were on the date of Inspection generally in the same physical condition as on the Date of Value. If this assumption is later found to be inaccurate, RP Valuation Group, LLC reserves the right to alter its conclusions of Fair Value. (B) Client and GCE have provided considerable data regarding the real estate assets that have been significantly relied upon by the appraisers. If Client and GCE-provided data is found to be incorrect, RP Valuation Group, LLC reserves the right to adjust its conclusions of Fair Value.**

**Hypothetical Conditions**

A hypothetical condition is defined as "a condition related to a specific engagement which is contrary to what is known by the appraiser to exist on the effective date of the engagement results, but is used for the purpose of analysis". Hypothetical conditions are contrary to known facts about physical, legal, or economic characteristics of the subject property or about conditions external to the property, such as market conditions or trends, or the integrity of data used in an analysis." (*USPAP* 2018-2019 Edition, ASB of The Appraisal Foundation). **This appraisal assumes no hypothetical conditions.**

AR-C-0554

## Certification of Appraisal

We certify that, to the best of our knowledge and belief:

1. The statements of fact contained in this report are true and correct.

2. The reported analyses, opinions, and conclusions are limited only by the reported assumptions and limiting conditions, and are our personal, impartial, and unbiased professional analyses, opinions, and conclusions.

3. We have no present or prospective interest in the property that is the subject of this report, and no personal interest with respect to the parties involved.

4. We have no bias with respect to the property that is the subject of this report or to the parties involved with this assignment.

5. Our engagement in this assignment was not contingent upon developing or reporting predetermined results.

6. Our compensation for completing this assignment is not contingent upon the development or reporting of a predetermined value or direction in value that favors the cause of the client, the amount of the value opinion, the attainment of a stipulated result, or the occurrence of a subsequent event directly related to the intended use of this appraisal.

7. Our analyses, opinions, and conclusions were developed, and this report has been prepared, in conformity with the Code of Professional Ethics and Standards of Professional Appraisal Practice of the Appraisal Institute, which include the Uniform Standards of Professional Appraisal Practice.

8. Dan A. Paulus made a personal inspection of the properties that are the subject of this report.

9. No one provided significant real property appraisal assistance to the persons signing this report.

10. The undersigned has previously researched and analyzed, but not completed an appraisal on the subject within the past three years (November 2014 through January 2015).

11. The use of this report is subject to the requirements of the Appraisal Institute relating to review by its duly authorized representatives.

12. As of the date of this report, Dan A. Paulus, MAI has completed the continuing education program of the Appraisal Institute.



Dan A. Paulus, MAI, President
Arizona Certified General Appraiser License No. 30234

# Addenda Contents

ADDENDUM A:          Fields, Lawns & Stadiums

ADDENDUM B:          Office Buildings

ADDENDUM C:          Multi-Purpose Buildings

ADDENDUM D:          Classroom Buildings

ADDENDUM E:          Student Apartments

ADDENDUM F:          Student Dormitories

ADDENDUM G:          Parking Structures

ADDENDUM H:          Other Buildings

ADDENDUM I:          I-17 to 27th Avenue Properties

ADDENDUM J:          Professional Qualifications of Dan A. Paulus, MAI

# ADDENDUM A:

# Fields, Lawns & Stadiums

**Summary of Fields, Lawns & Stadiums Fair Value Conclusions** per Cost Approach

**(excluding market value of underlying land)**

| | Land SF | 10/31/2017 Value of Site Improvements |
|---|---|---|
| A - Bazell Baseball Field/Stadium | 123,365 | |
| B - Track & Field | 77,000 | |
| C - Softball Stadium/Field | 45,816 | |
| D - Soccer Stadium | 121,840 | |
| E - Prescott Field | 108,335 | |
| F - Quad | 57,832 | |
| G & J - Beach Volleyball Stadium & Courts | 79,600 | |
| H - Grove Fields | 149,580 | |
| I - Colter Field | 189,240 | |
| K - Tennis Courts + two BB courts | 47,600 | |
| L - Basketball Courts | 16,560 | |
| N - Baseball Practice Field | 45,500 | |
| Main Campus Site Improvements | 5,328,480 | |
| Off Campus Site Improvements | 3,633,299 | |
| | 10,024,047 | |

**COST APPROACH SUMMARY:   A - BRAZELL BASEBALL FIELD (under major expansion)**

| Replacement Cost New (RCN) | Gross SqFt | $/SqFt | Total | Total Cost |
|---|---|---|---|---|
| Site & Structure  Improvements | | | | |
| Site preparation and landscaping | 123,365 | ■ | ■ | |
| Irrigation system | 123,365 | ■ | ■ | |
| Bleachers-permanent w/elevator, press box & concession stand | 32,280 | ■ | ■ | |
| Perimeter fencing -linear feet | 1,511 | ■ | ■ | |
| Electronic scoreboard | 1 | ■ | ■ | |
| Stadium baseball netting | 1 | ■ | ■ | |
| Stadium pole lighting (x 8) @ 50', mercury vapor | 8 | ■ | ■ | |
| Batting cage; steel post w/corrugated steel canopy, netting | 700 | ■ | ■ | |
| Steel canopy-20' steel poles, corrugated steel roof, concr. base | 3,000 | ■ | ■ | |
| Subtotal | | | ■ | |
| | | | | |
| **Multipliers** | | | | |
| Current Cost | | 1.030 | | |
| Local Area | | 0.946 | | |
| Product of Multipliers | | | x 0.974 | |
| **Adjusted Base Cost = Total Direct Costs** | | | ■ | |
| Plus: Other Indirect Costs (% of Direct Costs) | 11.0% | | ■ | |
| **Subtotal Replacement Cost New ( RCN )** | | | | ■ |
| Plus: Entrepreneurial Profit (% of RCN) | 10.0% | | | ■ |
| **Total Replacement Cost New ( RCN )** | | | | ■ |
| | | | | |
| **Less Accrued Depreciation** | | | | |
| **Physical Deterioration** | | | | |
| Effective Age (Years): | | 0 Years  @ 10/31/17 | | |
| Total Economic Life (Years): | | 25 Years | | |
| Total Physical Depreciation: | | 0.0% | | |
| **Functional Obsolescence** | | 0.0% | ■ | |
| **External Obsolescence** | | 0.0% | ■ | |
| **Total** | | 0.0% | ■ ■ | |
| Percentage complete on 10/31/17 per GCE Scott Doering | | | | **70.00%** |
| Depreciated Value of the Site Improvements excluding underlying Land | | | ■ | |
| Rounded to nearest  $10,000 | | | ■ | |

| Source:   Marshall Valuation Service - November 2017 | Section: 66 | Quality: Average |
|---|---|---|
| | Page: 5 | Class:  N/Ap - used Combined |
| | Date: 11/17 | Type:  Recreational Facilities |

## COST APPROACH SUMMARY:  B - TRACK & FIELD

| | Gross SqFt | $/SqFt | Total | Total Cost |
|---|---|---|---|---|
| **Replacement Cost New (RCN)** | | | | |
| Site & Structure Improvements | | | | |
| Site preparation and landscaping | 77,000 | | | |
| Irrigation system | 77,000 | | | |
| Portable bleachers-aluminum | 1,300 | | | |
| 4" rock base & 4" asphalt base for tartan track | 55,440 | | | |
| Tartan track (8 oval lanes) | 55,440 | | | |
| Stadium lighting (6 light sets on 6 steel poles 50') | | | | |
| Electronic scoreboard | 1 | | | |
| 4' chain link fence perimeter | 1,136 | | | |
| Subtotal | | | | |
| | | | | |
| **Multipliers** | | | | |
| Current Cost | | 1.030 | | |
| Local Area | | 0.946 | | |
| Product of Multipliers | | | x 0.974 | |
| **Adjusted Base Cost = Total Direct Costs** | | | | |
| Plus: Other Indirect Costs (% of Direct Costs) | 11.0% | | | |
| **Subtotal Replacement Cost New ( RCN )** | | | | |
| Plus: Entrepreneurial Profit (% of RCN) | 10.0% | | | |
| **Total Replacement Cost New ( RCN )** | | | | |
| Per Square Foot (based on gross area) | | | | |
| | | | | |
| **Less Accrued Depreciation** | | | | |
| **Physical Deterioration** | | | | |
| Effective Age (Years): | 6 Years | @ 10/31/17 | | |
| Total Economic Life (Years): | 25 Years | | | |
| Total Physical Depreciation: | 24.0% | | | |
| **Functional Obsolescence** | 0.0% | | | |
| **External Obsolescence** | 0.0% | | | |
| **Total** | 24.0% | | | |
| | | | | |
| **Depreciated Value of the Site Improvements excluding the underlying Land** | | | | |
| Per Square Foot (based on gross area) | | | | |
| Rounded to nearest $1,000 | | | | |

| | | | |
|---|---|---|---|
| **Source:  Marshall Valuation Service - November 2017** | Section: 66 | Quality: | Good |
| | Page: 6 | Class: | N/Ap - used Combined |
| | Date: 11/17 | Type: | Recreational Facilities |

**COST APPROACH SUMMARY:   C - SOFTBALL FIELD (under major expansion)**

| | Gross SqFt | $/SqFt | Total | Total Cost |
|---|---|---|---|---|
| **Replacement Cost New (RCN)** | | | | |
| Site & Structure  Improvements | | | | |
| Site preparation and landscaping | 45,816 | ▮ | ▮ | |
| Irrigation system | 45,816 | ▮ | ▮ | |
| Bleachers-permanent w/concession stand, bathrooms, pressbox | 30,000 | ▮ | ▮ | |
| Stadium pole lighting (x 4) @ 50', mercury vapor | | ▮ | ▮ | |
| Perimeter fencing, netting | 1,500 | ▮ | ▮ | |
| Tuff shed storage buildings | 480 | ▮ | ▮ | |
| Two batting cages | 720 | ▮ | ▮ | |
| Scoreboard - electronic | 1 | ▮ | ▮ | |
| Subtotal | | | ▮ | |
| | | | | |
| **Multipliers** | | | | |
| Current Cost | | 1.030 | | |
| Local Area | | 0.946 | | |
| Product of Multipliers | | | x  0.974 | |
| **Adjusted Base Cost = Total Direct Costs** | | | ▮ | |
| Plus: Other Indirect Costs (% of Direct Costs) | 11.0% | | ▮ | |
| **Subtotal Replacement Cost New ( RCN )** | | | | ▮ |
| Plus: Entrepreneurial Profit (% of RCN) | 10.0% | | | ▮ |
| **Total Replacement Cost New ( RCN )** | | | | ▮ |
| | | | | |
| **Less Accrued Depreciation** | | | | |
| **Physical Deterioration** | | | | |
| Effective Age (Years): | 0 Years | @ 10/31/17 | | |
| Total Economic Life (Years): | 25 Years | | | |
| Total Physical Depreciation: | 0.0% | | ▮ | |
| **Functional Obsolescence** | 0.0% | | | |
| **External Obsolescence** | 0.0% | | ▮ | |
| **Total** | 0.0% | | ▮ | |
| Percentage complete on 10/31/17 per GCE Scott Doering | | | | **43.00%** |
| **Depreciated Value of the Site Improvements excluding the underlying Land** | | | | ▮ |
| Rounded to nearest  $10,000 | | | | |

| | | | |
|---|---|---|---|
| **Source:  Marshall Valuation Service - November 2017** | Section: 66 | Quality: | Good |
| | Page: 5 | Class: | N/Ap - used Combined |
| | Date: 11/17 | Type: | Recreational Facilities |

**COST APPROACH SUMMARY:  D - SOCCER STADIUM & FIELD**

| | Gross SqFt | $/SqFt | Total | Total Cost |
|---|---|---|---|---|
| **Replacement Cost New (RCN)** | | | | |
| Site & Structure  Improvements | | | | |
| Site preparation and landscaping | 121,840 | ▮ | ▮ | |
| Irrigation system | 121,840 | ▮ | ▮ | |
| Bleachers-permanent w/press box & concession stand | 28,900 | ▮ | ▮ | |
| Stadium lighting (6 light sets on 6 steel poles 50') | 4 | ▮ | ▮ | |
| Electronic scoreboard | 1 | ▮ | ▮ | |
| 4' chain link fence perimeter | 1,136 | ▮ | ▮ | |
| Subtotal | | | ▮ | |
| | | | | |
| **Multipliers** | | | | |
| Current Cost | | 1.030 | | |
| Local Area | | 0.946 | | |
| Product of Multipliers | | | x 0.974 | |
| **Adjusted Base Cost = Total Direct Costs** | | | ▮ | |
| Plus: Other Indirect Costs (% of Direct Costs) | 11.0% | | ▮ | |
| **Subtotal Replacement Cost New ( RCN )** | | | | ▮ |
| Plus: Entrepreneurial Profit (% of RCN) | 10.0% | | | ▮ |
| **Total Replacement Cost New ( RCN )** | | | | ▮ |
| | | | | |
| **Less Accrued Depreciation** | | | | |
| **Physical Deterioration** | | | | |
| Effective Age (Years): | | 2 Years | @ 10/31/17 | |
| Total Economic Life (Years): | | 25 Years | | |
| Total Physical Depreciation: | | 8.0% | ▮ | |
| **Functional Obsolescence** | | 0.0% | ▮ | |
| **External Obsolescence** | | 0.0% | ▮ | |
| **Total** | | 8.0% | | ▮ |
| | | | | |
| **Depreciated Value of the Site  Improvements excluding the underlying Land** | | | | ▮ |
| Rounded to nearest  $10,000 | | | | ▮ |

| Source:  **Marshall Valuation Service - November 2017** | Section: 66 | Quality: | Good |
|---|---|---|---|
| | Page: 6 | Class: | N/Ap - used Combined |
| | Date: 11/17 | Type: | Recreational Facilities |

AR-C-0561

**COST APPROACH SUMMARY:   E - PRESCOTT FIELD**

| | Gross SqFt | $/SqFt | Total | Total Cost |
|---|---|---|---|---|
| **Replacement Cost New (RCN)** | | | | |
| Site & Structure  Improvements | | | | |
| Site preparation and landscaping | 108,335 | ▮ | ▮ | |
| Artificial turf | 108,335 | ▮ | ▮ | |
| Perimeter concrete curbing (per linear foot) & planters | 1,420 | ▮ | ▮ | |
| Football posts (pair) | 1 | ▮ | ▮ | |
| Stadium lighting on 6 x 30' poles, mercury vapor | 1 | ▮ | ▮ | |
| Subtotal | | | ▮ | |
| | | | | |
| **Multipliers** | | | | |
| Current Cost | | 1.030 | | |
| Local Area | | 0.946 | | |
| Product of Multipliers | | | x 0.974 | |
| **Adjusted Base Cost = Total Direct Costs** | | | ▮ | |
| Plus: Other Indirect Costs (% of Direct Costs) | 11.0% | | ▮ | |
| **Subtotal Replacement Cost New ( RCN )** | | | | ▮ |
| Plus: Entrepreneurial Profit (% of RCN) | 10.0% | | | ▮ |
| **Total Replacement Cost New ( RCN )** | | | | ▮ |
| Per Square Foot (based on gross area) | | | | ▮ |
| | | | | |
| **Less Accrued Depreciation** | | | | |
| Physical Deterioration | | | | |
| Effective Age (Years): | 5 Years | @ 10/31/17 | | |
| Total Economic Life (Years): | 25 Years | | | |
| Total Physical Depreciation: | 20.0% | | ▮ | |
| **Functional Obsolescence** | 0.0% | | ▮ | |
| **External Obsolescence** | 0.0% | | | |
| **Total** | 20.0% | | | ▮ |
| | | | | |
| **Depreciated Value of the Site Improvements excluding the underlying Land** | | | | ▮ |
| Per Square Foot (based on gross area) | | | | ▮ |
| Rounded to nearest  $10,000 | | | | ▮ |

| Source:  Marshall Valuation Service - November 2017 | Section: 66 | Quality: | Good |
|---|---|---|---|
| | Page: 5 | Class: | N/Ap - used Combined |
| | Date: 11/17 | Type: | Recreational Facilities |

## COST APPROACH SUMMARY: F - QUAD LAWN

| | Gross SqFt | $/SqFt | Total | Total Cost |
|---|---|---|---|---|
| **Replacement Cost New (RCN)** | | | | |
| Site & Structure  Improvements | | | | |
| Site preparation and landscaping | 57,832 | ▮ | ▮ | |
| Irrigation system | 57,832 | ▮ | ▮ | |
| Concrete edging & planters (per linear ft.) | 968 | ▮ | ▮ | |
| Stadium lighting-perimeter (x 8); 30' poles/mercury vapor | 8 | ▮ | ▮ | |
| Subtotal | | | ▮ | |
| | | | | |
| **Multipliers** | | | | |
| Current Cost | | 1.030 | | |
| Local Area | | 0.946 | | |
| Product of Multipliers | | | x 0.974 | |
| **Adjusted Base Cost - Total Direct Costs** | | | ▮ | |
| Plus: Other Indirect Costs (% of Direct Costs) | 11.0% | | ▮ | |
| **Subtotal Replacement Cost New ( RCN )** | | | | ▮ |
| Plus: Entrepreneurial Profit (% of RCN) | 10.0% | | | ▮ |
| **Total Replacement Cost New ( RCN )** | | | | ▮ |
| Per Square Foot (based on gross area) | | | | ▮ |
| | | | | |
| **Less Accrued Depreciation** | | | | |
| **Physical Deterioration** | | | | |
| Effective Age (Years): | 17 Years | @ 12/31/17 | | |
| Total Economic Life (Years): | 25 Years | | | |
| Total Physical Depreciation: | 68.0% | | ▮ | |
| **Functional Obsolescence** | 0.0% | | ▮ | |
| **External Obsolescence** | 0.0% | | ▮ | |
| **Total** | 68.0% | | | ▮ |
| | | | | |
| **Depreciated Value of theSite  Improvements excluding the underlying Land** | | | | ▮ |
| Per Square Foot (based on gross area) | | | | ▮ |
| Rounded to nearest  $10,000 | | | | ▮ |

| | | | |
|---|---|---|---|
| **Source:  Marshall Valuation Service - November 2017** | Section: 66 | Quality: | Good |
| | Page: 5 | Class: | N/Ap - used Combined |
| | Date: 11/17 | Type: | Recreational Facility |

**COST APPROACH SUMMARY: G - VOLLEYBALL STADIUM/COURTS and J - BEACH VOLLEYBALL COURTS**

| | Gross SqFt | $/SqFt | Total | Total Cost |
|---|---|---|---|---|
| **Replacement Cost New (RCN)** | | | | |
| Site & Structure  Improvements | | | | |
| Site preparation - 4 Beach Volleyball Courts | 19,000 | ▓ | ▓ | |
| Site preparation - Volleyball Stadium & 7 Courts | 43,700 | ▓ | ▓ | |
| Site preparation - Canyon Field S. of Stadium/Courts | 16,900 | ▓ | ▓ | |
| Bleachers w/seating for 1,300 spectators | 1,300 | ▓ | ▓ | |
| Artifical turf on field S. of courts/stadium | 16,900 | ▓ | ▓ | |
| Eleven (11) volleyball courts | 11 | ▓ | ▓ | |
| Stadium lighting (x 6); 25' poles, mercury vapor | 6 | ▓ | ▓ | |
| Subtotal | | | ▓ | |
| | | | | |
| **Multipliers** | | | | |
| Current Cost | | 1.030 | | |
| Local Area | | 0.946 | | |
| Product of Multipliers | | | x  0.974 | |
| **Adjusted Base Cost = Total Direct Costs** | | | | |
| Plus Other Indirect Costs (% of Direct Costs) | 11.0% | | ▓ | |
| **Subtotal Replacement Cost New ( RCN )** | | | | ▓ |
| Plus: Entrepreneurial Profit (% of RCN) | 10.0% | | | ▓ |
| **Total Replacement Cost New ( RCN )** | | | | ▓ |
| | | | | |
| **Less Accrued Depreciation** | | | | |
| **Physical Deterioration** | | | | |
| Effective Age (Years): | | 1 Years  @ 10/31/17 | | |
| Total Economic Life (Years): | | 25 Years | | |
| Total Physical Depreciation: | | 4.0% | ▓ | |
| **Functional Obsolescence** | | 0.0% | | |
| **External Obsolescence** | | 0.0% | ▓ | |
| **Total** | | 4.0% | | ▓ |
| | | | | |
| **Depreciated Value of the Improvements excluding the underlying Land** | | | | ▓ |
| Rounded to nearest  $10,000 | | | | ▓ |

| | | |
|---|---|---|
| **Source:   Marshall Valuation Service - November 2017** | Section: 66 | Quality: Good |
| | Page: 5 | Class:  N/Ap - used Combined |
| | Date: 11/17 | Type:  Recreational Facility |

**COST APPROACH SUMMARY:   H - GROVE  FIELDS (two intramural fields)**

| | Gross SqFt | $/SqFt | Total | Total Cost |
|---|---|---|---|---|
| **Replacement Cost New (RCN)** | | | | |
| Site & Structure  Improvements | | | | |
| Site preparation and landscaping | 149,580 | | | |
| Artificial turf | 149,580 | ▉ | ▉ | |
| Perimeter concr. Curb (per LF) & 4' chain link fencing | 1,849 | ▉ | ▉ | |
| N/S sidewalk/planters bisecting field | 4,362 | ▉ | ▉ | |
| Stadium lighting on 10 x 30' poles, mercury vapor | 10 | ▉ | ▉ | |
| Subtotal | | | ▉ | |
| | | | | |
| **Multipliers** | | | | |
| Current Cost | | 1.030 | | |
| Local Area | | 0.946 | | |
| Product of Multipliers | | | x 0.974 | |
| **Adjusted Base Cost = Total Direct Costs** | | | ▉ | |
| Plus: Other Indirect Costs (% of Direct Costs) | 11.0% | | ▉ | |
| **Subtotal Replacement Cost New ( RCN )** | | | | ▉ |
| Plus: Entrepreneurial Profit (% of RCN) | 10.0% | | | ▉ |
| **Total Replacement Cost New ( RCN )** | | | | ▉ |
| Per Square Foot (based on gross area) | | | | ▉ |
| | | | | |
| **Less Accrued Depreciation** | | | | |
| Physical Deterioration | | | | |
| Effective Age (Years): | | 2 Years  @ 10/31/17 | | |
| Total Economic Life (Years): | | 25 Years | | |
| Total Physical Depreciation: | | 8.0% | ▉ | |
| **Functional Obsolescence** | | 0.0% | ▉ | |
| **External Obsolescence** | | 0.0% | | |
| **Total** | | 8.0% | | ▉ |
| | | | | |
| **Depreciated Value of the Site Improvements excluding the underlying Land** | | | | |
| Per Square Foot (based on gross area) | | | | ▉ |
| Rounded to nearest  $10,000 | | | | ▉ |

| | | | |
|---|---|---|---|
| **Source:   Marshall Valuation Service - November 2017** | Section: 66 | Quality: | Good |
| | Page: 5 | Class: | N/Ap - used Combined |
| | Date: 11/17 | Type: | Recreational Facilities |

| COST APPROACH SUMMARY:  I - COLTER  FIELDS (three intramural fields) | | | | |
|---|---|---|---|---|
| | Gross SqFt | $/SqFt | Total | Total Cost |
| **Replacement Cost New (RCN)** | | | | |
| Site & Structure  Improvements | | | | |
| Site preparation and landscaping | 189,240 | ▆▆▆ | ▆▆▆ | |
| Artificial turf | 189,240 | ▆▆▆ | ▆▆▆ | |
| Perimeter 6' fencing | 1,742 | ▆▆▆ | ▆▆▆ | |
| Stadium lighting on 8 x 30' poles, mercury vapor | 8 | ▆▆▆ | ▆▆▆ | |
| Subtotal | | | ▆▆▆ | |
| | | | | |
| **Multipliers** | | | | |
| Current Cost | | 1.030 | | |
| Local Area | | 0.946 | | |
| Product of Multipliers | | | x 0.974 | |
| **Adjusted Base Cost = Total Direct Costs** | | | ▆▆▆ | |
| Plus: Other Indirect Costs (% of Direct Costs) | 11.0% | | ▆▆▆ | |
| **Subtotal Replacement Cost New ( RCN )** | | | | ▆▆▆ |
| Plus: Entrepreneurial Profit (% of RCN) | 10.0% | | | ▆▆▆ |
| **Total Replacement Cost New ( RCN )** | | | | ▆▆▆ |
| Per Square Foot (based on gross area) | | | | ▆▆▆ |
| **Less Accrued Depreciation** | | | | |
| **Physical Deterioration** | | | | |
| Effective Age (Years): | 1 Years | @ 10/31/17 | | |
| Total Economic Life (Years): | 25 Years | | | |
| Total Physical Depreciation: | 4.0% | | ▆▆▆ | |
| **Functional Obsolescence** | 0.0% | | ▆ | |
| **External Obsolescence** | 0.0% | | | |
| **Total** | 4.0% | | | ▆▆▆ |
| | | | | |
| **Depreciated Value of the Site Improvements excluding the underlying Land** | | | | ▆▆▆ |
| Per Square Foot (based on gross area) | | | | ▆▆▆ |
| Rounded to nearest  $10,000 | | | ▆ | ▆▆▆ |

| Source:  Marshall Valuation Service - November 2017 | Section: 66 | Quality: | Good |
|---|---|---|---|
| | Page: 5 | Class: | N/Ap - used Combined |
| | Date: 11/17 | Type: | Recreational Facilities |

AR-C-0566

## COST APPROACH SUMMARY:   K - TENNIS COURTS (outdoor)

| | Gross SqFt | $/SqFt | Total | Total Cost |
|---|---|---|---|---|
| **Replacement Cost New (RCN)** | | | | |
| Site & Structure  Improvements | | | | |
| Six tennis courts w/covered concourse & storage | 6 | ▮ | ▮ | |
| with Plexiwave IW surfacing | 47,600 | | | |
| Two basketball courts | 2 | $▮ | ▮ | |
| Perimeter fencing (included above) | 1,098 | | ▮ | |
| Stadium lighting on 6 x 30' poles, mercury vapor | 6 | ▮ | | |
| Subtotal | | | ▮ | |
| | | | | |
| **Multipliers** | | | | |
| Current Cost | | 1.030 | | |
| Local Area | | 0.946 | | |
| Product of Multipliers | | | x 0.974 | |
| **Adjusted Base Cost = Total Direct Costs** | | | ▮ | |
| Plus: Other Indirect Costs (% of Direct Costs) | 11.0% | | ▮ | |
| **Subtotal Replacement Cost New ( RCN )** | | | | ▮ |
| Plus: Entrepreneurial Profit (% of RCN) | 10.0% | | | ▮ |
| **Total Replacement Cost New ( RCN )** | | | | ▮ |
| Per Square Foot (based on gross area) | | | | ▮ |
| | | | | |
| **Less Accrued Depreciation** | | | | |
| **Physical Deterioration** | | | | |
| Effective Age (Years): | 1 Years @ 10/31/17 | | | |
| Total Economic Life (Years): | 20 Years | | | |
| Total Physical Depreciation: | 5.0% | | ▮ | |
| **Functional Obsolescence** | 0.0% | | ▮ | |
| **External Obsolescence** | 0.0% | | | |
| **Total** | 5.0% | | | ▮ |
| | | | | |
| **Depreciated Value of the Site Improvements excluding the underlying Land** | | | | ▮ |
| Per Square Foot (based on gross area) | | | | ▮ |
| Rounded to nearest  $10,000 | | | | ▮ |

| | | | |
|---|---|---|---|
| **Source:   Marshall Valuation Service - November 2017** | Section: 66 | Quality: | Good |
| | Page: 5 | Class: | N/Ap - used Combined |
| | Date: 11/14 | Type: | Recreational Facilities |

**COST APPROACH SUMMARY:   L - BASKETBALL COURTS (two intramural outdoor)**

| | Gross SqFt | $/SqFt | Total | Total Cost |
|---|---|---|---|---|
| **Replacement Cost New (RCN)** | | | | |
| Site & Structure  Improvements | | | | |
| Two outdoor basketball courts including posts/hoops | 2 | ▮ | ▮ | |
| Perimeter fencing in LF | 470 | ▮ | ▮ | |
| Stadium lighting on 2 x 30' poles, mercury vapor | 2 | ▮ | ▮ | |
| Subtotal | | | ▮ | |
| | | | | |
| **Multipliers** | | | | |
| Current Cost | | 1.030 | | |
| Local Area | | 0.946 | | |
| Product of Multipliers | | | x 0.974 | |
| **Adjusted Base Cost = Total Direct Costs** | | | ▮ | |
| Plus: Other Indirect Costs (% of Direct Costs) | 11.0% | | ▮ | |
| **Subtotal Replacement Cost New ( RCN )** | | | | ▮ |
| Plus: Entrepreneurial Profit (% of RCN) | 10.0% | | | ▮ |
| **Total Replacement Cost New ( RCN )** | | | | ▮ |
| Per Square Foot (based on gross area) | | | | ▮ |
| | | | | |
| **Less Accrued Depreciation** | | | | |
| **Physical Deterioration** | | | | |
| Effective Age (Years): | 2 Years | @ 10/31/17 | | |
| Total Economic Life (Years): | 25 Years | | | |
| Total Physical Depreciation: | 8.0% | | ▮ | |
| **Functional Obsolescence** | 0.0% | | ▮ | |
| **External Obsolescence** | 0.0% | | ▮ | |
| **Total** | 8.0% | | | ▮ |
| | | | | |
| **Depreciated Value of the Site Improvements excluding the underlying Land** | | | | |
| Per Square Foot (based on gross area) | | | ◪ | ▮ |
| Rounded to nearest  $10,000 | | | | ▮ |

| | | | |
|---|---|---|---|
| Source:  **Marshall Valuation Service - November 2017** | Section: 66 | Quality: | Good |
| | Page: 5 | Class: | N/Ap - used Combined |
| | Date: 11/17 | Type: | Recreational Facilities |

**COST APPROACH SUMMARY:  N - BASEBALL PRACTICE FIELD**

| | Gross SqFt | $/SqFt | Total | Total Cost |
|---|---|---|---|---|
| **Replacement Cost New (RCN)** | | | | |
| Site & Structure  Improvements | | | | |
| Site preparation and landscaping | 45,500 | ▮ | ▮ | |
| Irrigation system | 45,500 | ▮ | ▮ | |
| 8' chain link fence perimeter/netting | 810 | ▮ | ▮ | |
| Subtotal | | | ▮ | |
| | | | | |
| **Multipliers** | | | | |
| Current Cost | | 1.030 | | |
| Local Area | | 0.946 | | |
| Product of Multipliers | | | x 0.974 | |
| **Adjusted Base Cost = Total Direct Costs** | | | ▮ | |
| Plus: Other Indirect Costs (% of Direct Costs) | 11.0% | | ▮ | |
| **Subtotal Replacement Cost New ( RCN )** | | | | ▮ |
| Plus: Entrepreneurial Profit (% of RCN) | 10.0% | | | ▮ |
| **Total Replacement Cost New ( RCN )** | | | | ▮ |
| Per Square Foot (based on gross area) | | | | ▮ |
| | | | | |
| **Less Accrued Depreciation** | | | | |
| Physical Deterioration | | | | |
| Effective Age (Years): | 6 Years | @ 10/31/17 | | |
| Total Economic Life (Years): | 25 Years | | | |
| Total Physical Depreciation: | 24.0% | | ▮ | |
| **Functional Obsolescence** | 0.0% | | ▮ | |
| **External Obsolescence** | 0.0% | | ▮ | |
| **Total** | 24.0% | | | ▮ |
| | | | | |
| **Depreciated Value of the Site  Improvements excluding the underlying Land** | | | | ▮ |
| Per Square Foot (based on gross area) | | | ▮ | ▮ |
| Rounded to nearest  $10,000 | | | | ▮ |

| | | | |
|---|---|---|---|
| **Source:  Marshall Valuation Service - November 2017** | Section: 66 | Quality: | Good |
| | Page: 6 | Class: | N/Ap - used Combined |
| | Date: 11/17 | Type: | Recreational Facilities |

**COST APPROACH SUMMARY:  Main Campus Site Improvements**

| Replacement Cost New (RCN) | Gross SqFt | $/SqFt | Total | Total Cost |
|---|---|---|---|---|
| Site & Structure  Improvements | | | | |
| Site prep.  (less bldg footprint, Lawns, Fields, Courts) | 3,188,075 | ▮ | ▮ | |
| Landscaping (70% of sq. ft. excl. bldg footprint, Lawns, etc.) | 2,231,653 | ▮ | ▮ | |
| Irrigation, bubbler system (70% of sq. ft. less bldg. footprint) | 2,231,653 | ▮ | ▮ | |
| Interior streets, prkg lots, walks (15% of sq. ft. less footprint) | 478,211 | ▮ | ▮ | |
| Perimeter fencing & gates-main campus (linear ft.) | 11,454 | ▮ | ▮ | |
| Sidewalks (concrete & pavers), campus lighting (10% of sq. ft | 318,808 | ▮ | ▮ | |
| Subtotal | | | ▮ | |
| **Multipliers** | | | | |
| Current Cost | | 1.030 | | |
| Local Area | | 0.946 | | |
| Product of Multipliers | | | x 0.974 | |
| **Adjusted Base Cost = Total Direct Costs** | | | ▮ | |
| Plus Other Indirect Costs (% of Direct Costs) | 11.0% | | ▮ | |
| **Subtotal Replacement Cost New ( RCN )** | | | | ▮ |
| Plus: Entrepreneurial Profit (% of RCN) | 10.0% | | | ▮ |
| **Total Replacement Cost New ( RCN )** | | | | ▮ |
| Per Square Foot (based on gross area) | | | | ▮ |
| **Less Accrued Depreciation** | | | | |
| Physical Deterioration | | | | |
| Effective Age (Years): | 3 Years | @ 10/31/17 | | |
| Total Economic Life (Years): | 25 Years | | | |
| Total Physical Depreciation: | 12.0% | | ▮ | |
| **Functional Obsolescence** | 0.0% | | ▮ | |
| **External Obsolescence** | 0.0% | | ▮ | |
| **Total** | 12.0% | | | ▮ |
| **Depreciated Value of the Site Improvements excluding the underlying Land** | | | | ▮ |
| Per Square Foot (based on gross area) | | | | ▮ |
| Rounded to nearest  $10,000 | | | | ▮ |

| Source:  Marshall Valuation Service - November 2017 | Section: 66 | Quality: Good |
|---|---|---|
| | Page: 6 | Class:  N/Ap - used Combined |
| | Date: 11/14 | Type:  Recretaional Facilities |

**COST APPROACH SUMMARY: Off Campus Site Improvements**

| Replacement Cost New (RCN) | Gross Land Sq. Ft. | $/SqFt | Total | Total Cost |
|---|---|---|---|---|

Site Improvements (excavation, gravel, paving, fencing, etc.), Assumes 50% of land is raw/non-utilized:

| | Gross Land Sq. Ft. | $/SqFt | Total |
|---|---|---|---|
| Site prep. (less bldg footprint, Lawns, Fields, Courts) | 1,296,264 | █ | █ |
| Landscaping and/or gravel Surface Parking Lots (50% of sq. ft. excl. bldg footprint, lawns, etc.) | 1,296,264 | █ | █ |
| Irrigation, bubbler system (10% of sq. ft. less bldg. footprint) | 259,253 | █ | █ |
| Interior streets, prkg lots, walks (15% of sq. ft. less bldg. footprint) | 388,879 | █ | █ |
| Perimeter fencing & gates-main campus (linear ft.) | 11,720 | █ | █ |
| Sidewalks (concrete & pavers), campus lighting (10% of sq. ft.) | 259,253 | █ | █ |
| Subtotal | | | █ |

**Multipliers**

| | | |
|---|---|---|
| Current Cost | 1.030 | |
| Local Area | 0.946 | |
| Perimeter | 1.000 | |
| Building Height | 1.000 | |
| Product of Multipliers | | x 0.974 |
| **Adjusted Base Cost = Total Direct Costs** | | █ |
| Plus Other Indirect Costs (% of Direct Costs) | 11.0% | █ |
| **Subtotal Replacement Cost New ( RCN )** | | █ |
| Plus: Entrepreneurial Profit (% of RCN) | 10.0% | █ |
| **Total Replacement Cost New ( RCN )** | | █ |
| **Physical Deterioration** | | |
| Effective Age (Years): | 2 Years  @ 12/31/17 | |
| Total Economic Life (Years): | 25 Years | |
| Total Physical Depreciation: | 8.0% | █ |
| **Functional Obsolescence** | 0.0% | █ |
| **External Obsolescence** | 0.0% | █ |
| **Total** | 8.0% | █ |

**Depreciated Value of the Site Improvements excluding the underlying Land**

| | |
|---|---|
| Per Square Foot (based on gross area) | █ |
| Rounded to nearest  $10,000 | █ |

Source:  Marshall Valuation Service - November 2017

Section: 66   Quality: Good
Page: 6   Class: N/Ap - used Combined
Date: 11/17   Type: Recretaional Facilities

# ADDENDUM B:

# Office Buildings

**GCU Offices**

|  | **10/31/2017**<br>**Fair Value**<br>**Conclusion** |
|---|---|
| [23 - Academic Affairs](#) | ███████ |
| [25 - Kaibab Enrollment Center](#) | |
| [26 - Student Life Building](#) | |
| | ██████ |

**COST APPROACH SUMMARY:  23 - ACADEMIC AFFAIRS OFFICE**

| | Gross SqFt | $/SqFt | Total | Total Cost |
|---|---|---|---|---|
| **Replacement Cost New (RCN)** | | | | |
| Building Improvements | | | | |
| Administrative Office Building Base Cost | 13,400 | ▆ | ▆ | |
| Sprinklers-Wet (not in Base) | 13,400 | ▆ | ▆ | |
| HVAC in Base is Moderate Climate. Upgrade to Extreme. | 13,400 | ▆ | ▆ | |
| Elevator (1) | | | ▆ | |
| Subtotal | | | ▆ | |
| | | | | |
| **Multipliers** | | | | |
| Current Cost | | 1.050 | | |
| Local Area | | 0.940 | | |
| Perimeter | | 1.000 | | |
| Building Height | | 1.000 | | |
| Product of Multipliers | | | x 0.987 | |
| **Adjusted Base Cost** | | | ▆ | |
| | | | | |
| **Add Site Improvements** | | | | |
| Paving/landscaping (Land sf less bldg.sf footprint) | | | ▆ | |
| **Total Direct Costs** | | | ▆ | |
| Plus Other Indirect Costs (% of Direct Costs) | 11.0% | | ▆ | |
| **Subtotal Replacement Cost New ( RCN )** | | | | ▆ |
| Plus: Entrepreneurial Profit (% of RCN) | 10.0% | | | ▆ |
| **Total Replacement Cost New ( RCN )** | | | | ▆ |
| Per Square Foot (based on gross area) | | | | ▆ |
| | | | | |
| **Less Accrued Depreciation** | | | | |
| **Physical Deterioration** | | | | |
| Effective Age (Years): | 25 Years @ 10/31/17 | | | |
| Total Economic Life (Years): | 45 Years | | | |
| Total Physical Depreciation: | 55.6% | | ▆ | |
| **Functional Obsolescence** | 0.0% | | ▆ | |
| **External Obsolescence** | 0.0% | | ▆ | |
| **Total** | 55.6% | | | ▆ |
| **Depreciated Value of the Improvements** | | | | ▆ |
| Per Square Foot (based on gross area) | | | | ▆ |
| | | | | |
| | | | | |
| **Indicated Value by Cost Approach** | | | | ▆ |
| Rounded to nearest  $10,000 | | | | ▆ |
| *Per Square Foot (based on gross bldg. area)* | | | | ▆ |

| Source:  Marshall Valuation Service - February 2017 | Section: 18 | Quality: Average |
|---|---|---|
| | Page: 32 | Class:  C |
| | Date: 2/17 | Type:  Administrative Office |

| COST APPROACH SUMMARY:  25 - KAIBAB ENROLLMENT CENTER | | | | |
|---|---|---|---|---|
| | Gross SqFt | $/SqFt | Total | Total Cost |
| **Replacement Cost New (RCN)** | | | | |
| Building Improvements | | | | |
| Administrative Office Base Cost incl. Package AC | 24,640 | ▇ | ▇ | |
| Sprinklers-Wet  (not in Base) | 24,640 | ▇ | ▇ | |
| HVAC in Base is Moderate Climate. Upgrade to Extreme. | 24,640 | ▇ | ▇ | |
| Elevator (1) | 1 | ▇ | ▇ | |
| Subtotal | | | ▇ | |
| | | | | |
| **Multipliers** | | | | |
| Current Cost | | 1.050 | | |
| Local Area | | 0.940 | | |
| Perimeter | | 1.000 | | |
| Building Height | | 1.000 | | |
| Product of Multipliers | | | x  0.987 | |
| **Adjusted Base Cost** | | | ▇ | |
| | | | | |
| **Add Site Improvements** | | | | |
| Paving/landscaping (Land sf less bldg.sf footprint) | | ▇ | ▇ | |
| **Total Direct Costs** | | | ▇ | |
| Plus Other Indirect Costs (% of Direct Costs) | 11.0% | | ▇ | |
| **Subtotal Replacement Cost New ( RCN )** | | | | ▇ |
| Plus: Entrepreneurial Profit (% of RCN) | 10.0% | | | ▇ |
| **Total Replacement Cost New ( RCN )** | | | | ▇ |
| Per Square Foot (based on gross area) | | | | ▇ |
| | | | | |
| **Less Accrued Depreciation** | | | | |
| **Physical Deterioration** | | | | |
| Effective Age (Years): | 35 Years | @ 10/31/17 | | |
| Total Economic Life (Years): | 45 Years | | | |
| Total Physical Depreciation: | 77.8% | | ▇ | |
| **Functional Obsolescence** | 0.0% | | ▇ | |
| **External Obsolescence** | 0.0% | | ▇ | |
| **Total** | 77.8% | | | ▇ |
| **Depreciated Value of the Improvements** | | | | ▇ |
| Per Square Foot (based on gross area) | | | | ▇ |
| | | | | |
| **Indicated Value by Cost Approach** | | | | ▇ |
| Rounded to nearest  $10,000 | | | | ▇ |
| *Per Square Foot (based on gross area)* | | | | ▇ |

| Source:  Marshall Valuation Service - February 2017 | Section: 18 | Quality: Average |
|---|---|---|
| | Page: 32 | Class:   C |
| | Date: 2/17 | Type:   Administrative Office |

**COST APPROACH SUMMARY:  26 - STUDENT LIFE BUILDING**

| | Gross SqFt | $/SqFt | Total | Total Cost |
|---|---|---|---|---|
| **Replacement Cost New (RCN)** | | | | |
| Building Improvements | | | | |
| Administrative Office Building Base Cost | 65,962 | | | |
| Add for 4th floor | | 1.05 | 1.05 | |
| Subtotal | | | ▮ | |
| Sprinklers-Wet  (not in Base) | 65,962 | ▮ | ▮ | |
| Add for Moderate up to Extreme HVAC | 65,962 | ▮ | ▮ | |
| Elevator (1) | 2 | ▮ | ▮ | |
| Subtotal | | | ▮ | |
| | | | | |
| **Multipliers** | | | | |
| Current Cost | | 1.050 | | |
| Local Area | | 0.940 | | |
| Perimeter | | 1.000 | | |
| Building Height | | 1.000 | | |
| Product of Multipliers | | | x 0.987 | |
| **Adjusted Base Cost** | | | ▮ | |
| | | | | |
| **Add Site Improvements** | | : | | |
| Paving/landscaping (Land sf less bldg.sf footprint) | | : ▮ | ▮ | |
| **Total Direct Costs** | | : | ▮ | |
| Plus Other Indirect Costs (% of Direct Costs) | 11.0% | | ▮ | |
| **Subtotal Replacement Cost New ( RCN )** | | | | ▮ |
| Plus: Entrepreneurial Profit (% of RCN) | 10.0% | | | ▮ |
| **Total Replacement Cost New ( RCN )** | | | | ▮ |
| Per Square Foot (based on gross area) | | | | ▮ |
| | | | | |
| **Less Accrued Depreciation** | | | | |
| **Physical Deterioration** | | | | |
| Effective Age (Years): | 1 Years @ 10/31/17 | | | |
| Total Economic Life (Years): | 45 Years | | | |
| Total Physical Depreciation: | 2.2% | | ▮ | |
| **Functional Obsolescence** | 0.0% | | | |
| **External Obsolescence** | 0.0% | | ▮ | |
| **Total** | 2.2% | | | ▮ |
| **Depreciated Value of the Improvements** | | | | ▮ |
| Per Square Foot (based on gross area) | | | | ▮ |
| | | | | |
| | | | | ▮ |
| **Indicated Value by Cost Approach** | | | | ▮ |
| Rounded to nearest  $10,000 | | | | ▮ |
| *Per Square Foot (based on gross bldg. area)* | | | | ▮ |

| Source:  Marshall Valuation Service - November 2014 | Section: 18 | Quality: Average |
|---|---|---|
| | Page: 32 | Class:  C |
| | Date: 2/13 | Type:  Administrative Office |

# ADDENDUM C:

# Multi-Purpose Building

## GCU Multipurpose Buildings

|  | 10/31/2017<br>Fair Value<br>Conclusion |
|---|---|
| 2 - Colangelo Museum/BB Practice Courts/Coaches Offices |  |
| 11 - Thunder Alley | |
| 12 - Lopes Performance Cntr | |
| 21 - Ethington Theater | |
| 22S - Antelope Gymnasium | |
| 22N - North Lecture Hall | |
| 29 - Student Union | |
| 38 - Antelope Arena | |

**COST APPROACH SUMMARY:  2 - COLANGELO MUSEUM & BB PRACTICE STADIUM/OFFICES**

| | Gross SqFt | $/SqFt | Total | Total Cost |
|---|---|---|---|---|
| **Replacement Cost New (RCN)** | | | | |
| Building Improvements | | | | |
| Gymnasium Base Cost | 24,000 | ▮ | ▮ | |
| Sprinklers-Wet (not in Base) | 24,000 | ▮ | ▮ | |
| Elevator (1) | 1 | ▮ | ▮ | |
| Subtotal | | | ▮ | |
| | | | | |
| **Multipliers** | | | | |
| Current Cost | | 1.050 | | |
| Local Area | | 0.940 | | |
| Perimeter | | 1.000 | | |
| Building Height | | 1.000 | | |
| Product of Multipliers | | | x 0.987 | |
| **Adjusted Base Cost** | | | ▮ | |
| | | | | |
| **Add Site Improvements** | | | | |
| Paving/landscaping (Land sf less bldg.sf footprint) | | ▮ | ▮ | |
| **Total Direct Costs** | | | ▮ | |
| Plus Other Indirect Costs (% of Direct Costs) | 11.0% | | ▮ | |
| **Subtotal Replacement Cost New ( RCN )** | | | | ▮ |
| Plus: Entrepreneurial Profit (% of RCN) | 10.0% | | | ▮ |
| **Total Replacement Cost New ( RCN )** | | | | ▮ |
| | | | | |
| **Less Accrued Depreciation** | | | | |
| **Physical Deterioration** | | | | |
| Effective Age (Years): | 1 Years @ 10/31/17 | | | |
| Total Economic Life (Years): | 45 Years | | | |
| Total Physical Depreciation: | 2.2% | | ▮ | |
| **Functional Obsolescence** | 0.0% | | ▮ | |
| **External Obsolescence** | 0.0% | | ▮ | |
| **Total** | 2.2% | | | ▮ |
| **Depreciated Value of the Improvements** | | | | ▮ |
| | | | | |
| **Indicated Value by Cost Approach** | | | | ▮ |
| Rounded to nearest  $10,000 | | | | ▮ |
| *Per Square Foot (based on gross bldg. area)* | | | | ▮ |

| | | | |
|---|---|---|---|
| **Source:  Marshall Valuation Service - February 2017** | Section: 18 | Quality: | Excellent |
| | Page: 25 | Class: | C |
| | Date: 2/17 | Type: | Gymnasiums |

## COST APPROACH SUMMARY:  11 - THUNDER ALLEY FOOD COURT AND BOWLING ALLEY

| | Gross SqFt | $/SqFt | Total | Total Cost |
|---|---|---|---|---|
| **Replacement Cost New (RCN)** | | | | |
| Building Improvements | | | | |
| Fabric Roof Structure Base Cost | 14,000 | ■ | ■ | |
| Excavation and Site Preparation | 14,000 | ■ | ■ | |
| Foundation; Good Class C, bearing wall | 24,298 | ■ | ■ | |
| Frame; concrete reinforced Class B | 14,000 | ■ | ■ | |
| Floor Structure-concrete elevated flat slab and joists | 14,000 | ■ | ■ | |
| Plumbing | 24,298 | ■ | ■ | |
| HVAC | 24,298 | ■ | ■ | |
| Electrical and Lighting | 24,298 | ■ | ■ | |
| Interior Partitioning | 24,298 | ■ | ■ | |
| Carpet/resilient flooring/ceramic tile | 24,298 | ■ | ■ | |
| Elevator (1) | 1 | ■ | ■ | |
| Bowling Alley - 6 lanes | 6 | ■ | ■ | |
| Sprinklers-Wet  (not in Base) | 24,298 | ■ | ■ | |
| Subtotal | | | ■ | |
| | | | | |
| **Multipliers** | | | | |
| Current Cost | | 1.050 | | |
| Local Area | | 0.940 | | |
| Perimeter | | 1.000 | | |
| Building Height | | 1.000 | | |
| Product of Multipliers | | | x 0.987 | |
| **Adjusted Base Cost** | | | ■ | |
| | | | | |
| **Add Site Improvements** | | | | |
| Paving/landscaping (Land sf less bldg.sf footprint) | | ■ | ■ | |
| **Total Direct Costs** | | | ■ | |
| Plus Other Indirect Costs (% of Direct Costs) | 11.0% | | ■ | |
| **Subtotal Replacement Cost New ( RCN )** | | | | ■ |
| Plus: Entrepreneurial Profit (% of RCN) | 10.0% | | | ■ |
| **Total Replacement Cost New ( RCN )** | | | | ■ |
| Per Square Foot (based on gross area) | | | | ■ |
| | | | | |
| **Less Accrued Depreciation** | | | | |
| **Physical Deterioration** | | | | |
| Effective Age (Years): | 6 Years | @ 10/31/17 | | |
| Total Economic Life (Years): | 30 Years | | | |
| Total Physical Depreciation: | 20.0% | | ■ | |
| **Functional Obsolescence** | 0.0% | | | |
| **External Obsolescence** | 0.0% | | ■ | |
| **Total** | 20.0% | | | ■ |
| **Depreciated Value of the Improvements** | | | | ■ |
| Per Square Foot (based on gross area) | | | | ■ |
| | | | | |
| | | | | ■ |
| **Indicated Value by Cost Approach** | | | | ■ |
| Rounded to nearest  $10,000 | | | | ■ |
| *Per Square Foot (based on gross bldg. area)* | | | | ■ |

| | | |
|---|---|---|
| **Source:   Marshall Valuation Service - March 2017** | Section: 57 | Quality: Average |
| | Page: 6 | Class: N/A |
| | Date: 3/17 | Type: Fabric Roof Structures |

## COST APPROACH SUMMARY:  12 - LOPES PERFORMANCE CENTER

| | Gross SqFt | $/SqFt | Total | Total Cost |
|---|---|---|---|---|
| **Replacement Cost New (RCN)** | | | | |
| Building Improvements | | | | |
| Gymnasium Base Cost includes HVAC | 57,521 | ▓ | ▓ | |
| Sprinklers-Wet  (not in Base) | 57,521 | ▓ | ▓ | |
| Elevator (1) | 1 | ▓ | ▓ | |
| Subtotal | | | ▓ | |
| | | | | |
| **Multipliers** | | | | |
| Current Cost | | 1.050 | | |
| Local Area | | 0.940 | | |
| Perimeter | | 1.000 | | |
| Building Height | | 1.147 | | |
| Product of Multipliers | | | x 1.132 | |
| **Adjusted Base Cost** | | | ▓ | |
| | | | | |
| **Add Site Improvements** | | | | |
| Paving/landscaping (Land sf less bldg.sf footprint) | | ▓ | ▓ | |
| **Total Direct Costs** | | | ▓ | |
| Plus Other Indirect Costs (% of Direct Costs) | 11.0% | | ▓ | |
| **Subtotal Replacement Cost New ( RCN )** | | | | ▓ |
| Plus: Entrepreneurial Profit (% of RCN) | 10.0% | | | ▓ |
| **Total Replacement Cost New ( RCN )** | | | | ▓ |
| Per Square Foot (based on gross area) | | | | ▓ |
| | | | | |
| **Less Accrued Depreciation** | | | | |
| **Physical Deterioration** | | | | |
| Effective Age (Years): | 6 Years | @ 10/31/17 | | |
| Total Economic Life (Years): | 45 Years | | | |
| Total Physical Depreciation: | 13.3% | | ▓ | |
| **Functional Obsolescence** | 0.0% | | ▓ | |
| **External Obsolescence** | 0.0% | | ▓ | |
| **Total** | 13.3% | | | ▓ |
| **Depreciated Value of the Improvements** | | | | ▓ |
| Per Square Foot (based on gross area) | | | | ▓ |
| | | | | |
| | | | | ▓ |
| **Indicated Value by Cost Approach** | | | | ▓ |
| Rounded to nearest  $10,000 | | | | ▓ |
| *Per Square Foot (based on gross bldg. area)* | | | | ▓ |

| Source:  Marshall Valuation Service - February 2017 | Section: 18 | Quality: Good |
|---|---|---|
| | Page: 25 | Class:  C |
| | Date: 2/17 | Type:  Gymnasiums (358) |

## COST APPROACH SUMMARY:  21 - ETHINGTON THEATER

| | Gross SqFt | $/SqFt | Total | Total Cost |
|---|---|---|---|---|
| **Replacement Cost New (RCN)** | | | | |
| Building Improvements | | | | |
| Live Stage Theaters Base Cost | 7,600 | ███ | ███ | |
| Sprinklers-Wet  (not in Base) | 3,800 | ███ | ███ | |
| Seating (311 capacity) | 311 | ███ | ███ | |
| HVAC is Moderate Climate in Base cost. Upgrade to Extreme. | 7,600 | ███ | ███ | |
| Curtains | 2,000 | ███ | ███ | |
| Subtotal | | | ███ | |
| | | | | |
| **Multipliers** | | | | |
| Current Cost | | 1.030 | | |
| Local Area | | 0.940 | | |
| Perimeter | | 1.000 | | |
| Building Height | | 1.147 | | |
| Product of Multipliers | | | x 1.111 | |
| **Adjusted Base Cost** | | | ███ | |
| | | | | |
| **Add Site Improvements** | | | | |
| Paving/landscaping (Land sf less bldg.sf footprint) | | | ███ | |
| **Total Direct Costs** | | | ███ | |
| Plus Other Indirect Costs (% of Direct Costs) | 11.0% | | ███ | |
| **Subtotal Replacement Cost New ( RCN )** | | | | ███ |
| Plus: Entrepreneurial Profit (% of RCN) | 10.0% | | | ███ |
| **Total Replacement Cost New ( RCN )** | | | | ███ |
| Per Square Foot (based on gross area) | | | | ███ |
| | | | | |
| **Less Accrued Depreciation** | | | | |
| **Physical Deterioration** | | | | |
| Effective Age (Years): | 25 Years  @ 10/31/17 | | | |
| Total Economic Life (Years): | 45 Years | | | |
| Total Physical Depreciation: | 55.6% | | | |
| **Functional Obsolescence** | 0.0% | | ███ | |
| **External Obsolescence** | 0.0% | | ███ | |
| **Total** | 55.6% | | | ███ |
| **Depreciated Value of the Improvements** | | | | ███ |
| Per Square Foot (based on gross area) | | | | ███ |
| | | | | |
| | | | | |
| **Indicated Value by Cost Approach** | | | | ███ |
| Rounded to nearest  $10,000 | | | | ███ |
| *Per Square Foot (based on gross bldg. area)* | | | | ███ |

| | | | |
|---|---|---|---|
| **Source:  Marshall Valuation Service - August 2017** | Section: 16 | Quality: | Average |
| | Page: 12 | Class: | C |
| | Date: 8/17 | Type: | Theaters: Live Stage |

AR-C-0580

**COST APPROACH SUMMARY:  22 S - ANTELOPE GYMNASIUM**

| | Gross SqFt | $/SqFt | Total | Total Cost |
|---|---|---|---|---|
| **Replacement Cost New (RCN)** | | | | |
| Building Improvements | | | | |
| Gymnasium Base Cost incl Package AC | 18,295 | ■ | ■ | |
| Add:  Load bearing sport court roof | 18,295 | ■ | ■ | |
| HVAC is Moderate Climate in Base cost. Upgrade to Extreme. | 18,295 | ■ | ■ | |
| Sprinklers - Wet (not in base) | 18,295 | ■ | ■ | |
| Bleachers (2000 seat capacity) | | | ■ | |
| Subtotal | | | ■ | |
| | | | | |
| **Multipliers** | | | | |
| Current Cost | | 1.050 | | |
| Local Area | | 0.940 | | |
| Perimeter | | 1.000 | | |
| Building Height | | 1.147 | | |
| Product of Multipliers | | | x  1.132 | |
| **Adjusted Base Cost** | | | ■ | |
| | | | | |
| **Add Site Improvements** | | | | |
| Paving/landscaping (Land sf less bldg.sf footprint) | | ■ | ■ | |
| **Total Direct Costs** | | | ■ | |
| Plus Other Indirect Costs (% of Direct Costs) | 11.0% | | ■ | |
| **Subtotal Replacement Cost New ( RCN )** | | | | ■ |
| Plus: Entrepreneurial Profit (% of RCN) | 10.0% | | | ■ |
| **Total Replacement Cost New ( RCN )** | | | | ■ |
| Per Square Foot (based on gross area) | | | | ■ |
| | | | | |
| **Less Accrued Depreciation** | | | | |
| **Physical Deterioration** | | | | |
| Effective Age (Years): | 23 Years | @ 10/31/17 | | |
| Total Economic Life (Years): | 40 Years | | | |
| Total Physical Depreciation: | 57.5% | | ■ | |
| **Functional Obsolescence** | 0.0% | | | |
| **External Obsolescence** | 0.0% | | ■ | |
| **Total** | 57.5% | | | ■ |
| **Depreciated Value of the Improvements** | | | | ■ |
| Per Square Foot (based on gross area) | | | | ■ |
| | | | | |
| **Indicated Value by Cost Approach** | | | | ■ |
| Rounded to nearest  $10,000 | | | | ■ |

Source:  Marshall Valuation Service - February 2017

| Section: 18 | Quality: Average |
|---|---|
| Page: 25 | Class:   C |
| Date: 2/17 | Type:   Gymnasiums |

**COST APPROACH SUMMARY:  22 N - NORTH LECTURE HALL**

| | Gross SqFt | $/SqFt | Total | Total Cost |
|---|---|---|---|---|
| **Replacement Cost New (RCN)** | | | | |
| Building Improvements | | | | |
| Lecture Hall Building Base Cost includes Package AC | 18,295 | ▮ | ▮ | |
| HVAC is Moderate Climate in Base cost. Upgrade to Extreme. | 18,295 | ▮ | ▮ | |
| Sprinklers-Wet  (not in Base) | 18,295 | ▮ | ▮ | |
| Subtotal | | | ▮ | |
| | | | | |
| **Multipliers** | | | | |
| Current Cost | | 1.050 | | |
| Local Area | | 0.940 | | |
| Perimeter | | 1.000 | | |
| Building Height | | 1.000 | | |
| Product of Multipliers | | | x 0.987 | |
| **Adjusted Base Cost** | | | ▮ | |
| | | | | |
| **Add Site Improvements** | | | | |
| Paving/landscaping (Land sf less bldg.sf footprint) | | ▮ | ▮ | |
| **Total Direct Costs** | | | ▮ | |
| Plus Other Indirect Costs (% of Direct Costs) | 11.0% | | ▮ | |
| **Subtotal Replacement Cost New ( RCN )** | | | | ▮ |
| Plus: Entrepreneurial Profit (% of RCN) | 10.0% | | | ▮ |
| **Total Replacement Cost New ( RCN )** | | | | ▮ |
| Per Square Foot (based on gross area) | | | | ▮ |
| | | | | |
| **Less Accrued Depreciation** | | | | |
| Physical Deterioration | | | | |
| Effective Age (Years): | 23 Years | @ 10/31/17 | | |
| Total Economic Life (Years): | 40 Years | | | |
| Total Physical Depreciation: | 57.5% | | ▮ | |
| **Functional Obsolescence** | 0.0% | | ▮ | |
| **External Obsolescence** | 0.0% | | ▮ | |
| **Total** | 57.5% | | ▮ | |
| **Depreciated Value of the Improvements** | | | | ▮ |
| Per Square Foot (based on gross area) | | | | ▮ |
| | | | | |
| | | | | ▮ |
| **Indicated Value by Cost Approach** | | | | |
| Rounded to nearest  $10,000 | | | | ▮ |
| *Per Square Foot (based on gross bldg. area)* | | | | ▮ |

| | | |
|---|---|---|
| **Source:  Marshall Valuation Service - February 2017** | Section: 18 | Quality: Average |
| | Page: 28 | Class:  C |
| | Date: 2/17 | Type:  Lecture Halls |

AR-C-0582

**COST APPROACH SUMMARY:  29 - STUDENT UNION**

| | Gross SqFt | $/SqFt | Total | Total Cost |
|---|---|---|---|---|
| **Replacement Cost New (RCN)** | | | | |
| Building Improvements | | | | |
| Original building Base Cost | 22,003 | ▮ | ▮ | |
| North Side Addition Building Base Cost (library & rest.) | 15,308 | ▮ | ▮ | |
| Sprinklers-Wet  (not in Base) original building | 37,311 | ▮ | ▮ | |
| Add: .5% for 4th Floor of Addition | | ▮ | ▮ | |
| Elevators (2) | 2 | ▮ | ▮ | |
| Subtotal | 37,311 | | ▮ | |
| | | | | |
| **Multipliers** | | | | |
| Current Cost | | 1.050 | | |
| Local Area | | 0.940 | | |
| Perimeter | | 1.000 | | |
| Building Height | | 1.000 | | |
| Product of Multipliers | | | x 0.987 | |
| **Adjusted Base Cost** | | | ▮ | |
| | | | | |
| **Add Site Improvements** | | | | |
| Paving/landscaping (Land sf less bldg.sf footprint) | | ▮ | ▮ | |
| **Total Direct Costs** | | | ▮ | |
| Plus Other Indirect Costs (% of Direct Costs) | 11.0% | | ▮ | |
| **Subtotal Replacement Cost New ( RCN )** | | | | ▮ |
| Plus: Entrepreneurial Profit (% of RCN) | 10.0% | | | ▮ |
| **Total Replacement Cost New ( RCN )** | | | | ▮ |
| Per Square Foot (based on gross area) | | | | ▮ |
| | | | | |
| **Less Accrued Depreciation** | | | | |
| **Physical Deterioration** | | | | |
| Effective Age (Years): | 3 Years  @ 10/31/17 | | | |
| Total Economic Life (Years): | 50 Years | | | |
| Total Physical Depreciation: | 6.0% | | ▮ | |
| **Functional Obsolescence** | 0.0% | | | |
| **External Obsolescence** | 0.0% | | ▮ | |
| **Total** | 6.0% | | | ▮ |
| **Depreciated Value of the Improvements** | | | | ▮ |
| Per Square Foot (based on gross area) | | | | ▮ |
| | | | | |
| | | | | |
| **Indicated Value by Cost Approach** | | | | ▮ |
| Rounded to nearest  $10,000 | | | | ▮ |
| *Per Square Foot (based on gross bldg. area)* | | | | ▮ |

| | | | |
|---|---|---|---|
| **Source:  Marshall Valuation Service - November 2014** | Section: 18 | Quality: | Average and Good |
| | Page: 31 | Class: | C |
| | Date: 2/13 | Type: | Commons |

## COST APPROACH SUMMARY:  38 - ARENA / ANTELOPE RECEPTION CNTR.

| | Gross SqFt | $/SqFt | Total | Total Cost |
|---|---|---|---|---|
| **Replacement Cost New (RCN)** | | | | |
| Building Improvements | | | | |
| Community Recreation Center Base Cost | 137,500 | ▬ | ▬ | |
| Sprinklers-Wet  (not in Base) | 137,500 | ▬ | ▬ | |
| HVAC is Moderate Climate in Base cost. Upgrade to Extreme. | 137,500 | ▬ | ▬ | |
| Elevators (2) | 2 | ▬ | ▬ | |
| Escalators (2) | 2 | ▬ | ▬ | |
| Subtotal | | | ▬ | |
| | | | | |
| **Multipliers** | | | | |
| Current Cost | | 1.050 | | |
| Local Area | | 0.950 | | |
| Perimeter | | 1.000 | | |
| Building Height | | 1.500 | | |
| Product of Multipliers | | | x 1.496 | |
| **Adjusted Base Cost** | | | ▬ | |
| | | | | |
| **Add Site Improvements** | | | | |
| Paving/landscaping (Land sf less bldg.sf footprint) | | ▬ | ▬ | |
| **Total Direct Costs** | | | ▬ | |
| Plus Other Indirect Costs (% of Direct Costs) | 11.0% | | ▬ | |
| **Subtotal Replacement Cost New ( RCN )** | | | | ▬ |
| Plus: Entrepreneurial Profit (% of RCN) | 10.0% | | | ▬ |
| **Total Replacement Cost New ( RCN )** | | | | ▬ |
| Per Square Foot (based on gross area) | | | | ▬ |
| | | | | |
| **Less Accrued Depreciation** | | | | |
| **Physical Deterioration** | | | | |
| Effective Age (Years): | 5 Years | @ 10/31/17 | | |
| Total Economic Life (Years): | 45 Years | | | |
| Total Physical Depreciation: | 11.1% | | ▬ | |
| **Functional Obsolescence** | 0.0% | | | |
| **External Obsolescence** | 0.0% | | ▬ | |
| **Total** | 11.1% | | | |
| **Depreciated Value of the Improvements** | | | | ▬ |
| Per Square Foot (based on gross area) | | | | ▬ |
| | | | | |
| | | | | |
| **Indicated Value by Cost Approach** | | | | ▬ |
| Rounded to nearest  $10,000 | | | | ▬ |
| *Per Square Foot (based on gross bldg. area)* | | | | ▬ |

| Source:  Marshall Valuation Service - February 2017 | Section: 16 | Quality: | Good |
|---|---|---|---|
| | Page: 18 | Class: | C |
| | Date: 2/17 | Type: | Community Recreation Centers |

ADDENDUM D:

Classroom Buildings

### GCU Classrooms

**10/31/2017**
**Fair Value**
**Conclusion**

1 - Engineering
6 - Natural Sciences (Nursing/Science/Theology)
16 - Humanities & Social Science
18 - Media Arts Complex
19 - Nursing & Healthcare
24 - Fleming - College of Doctoral Studies
33 - College of Education
35 - College of Business
43 - Colter - Fine Arts & Production
57 - Technology Center (College of Education/
        Exercise Science/Recording Studio



**COST APPROACH SUMMARY: 1 - ENGINEERING / HONORS COLLEGE**

| | Gross SqFt | $/SqFt | Total | Total Cost |
|---|---|---|---|---|
| **Replacement Cost New (RCN)** | | | | |
| Building Improvements | | | | |
| College Classrooms Base Cost | 173,447 | ▮ | | |
| Add .5% for 4th Floor | | 1.005 | | |
| Subtotal | 173,447 | ▮ | | |
| HVAC included is Moderate. Upgrade to Extreme Climate | 173,447 | ▮ | ▮ | |
| Sprinklers-Wet (not in Base) | 173,447 | ▮ | ▮ | |
| Elevators (3) | 3 | ▮ | ▮ | |
| Subtotal | | | ▮ | |
| | | | | |
| **Multipliers** | | | | |
| Current Cost | | 1.050 | | |
| Local Area | | 0.940 | | |
| Perimeter | | 1.000 | | |
| Building Height | | 1.000 | | |
| Product of Multipliers | | | x 0.987 | |
| **Adjusted Base Cost** | | | ▮ | |
| | | | | |
| **Add Site Improvements** | | | | |
| Paving/landscaping (Land sf less bldg.sf footprint) | | | ▮ | |
| **Total Direct Costs** | | | ▮ | |
| Plus Other Indirect Costs (% of Direct Costs) | 11.0% | | ▮ | |
| **Subtotal Replacement Cost New ( RCN )** | | | | ▮ |
| Plus: Entrepreneurial Profit (% of RCN) | 10.0% | | | ▮ |
| **Total Replacement Cost New ( RCN )** | | | | ▮ |
| Per Square Foot (based on gross area) | | | | ▮ |
| | | | | |
| **Less Accrued Depreciation** | | | | |
| Physical Deterioration | | | | |
| Effective Age (Years): | 1 Years @ 10/31/17 | | | |
| Total Economic Life (Years): | 45 Years | | | |
| Total Physical Depreciation: | 2.2% | | | |
| Functional Obsolescence | 0.0% | | ▮ | |
| External Obsolescence | 0.0% | | ▮ | |
| **Total** | 2.2% | | | |
| **Depreciated Value of the Improvements** | | | | ▮ |
| Per Square Foot (based on gross area) | | | | ▮ |
| | | | | |
| **Indicated Value by Cost Approach** | | | | ▮ |
| Rounded to nearest $10,000 | | | | ▮ |
| *Per Square Foot (based on gross bldg. area)* | | | | ▮ |

| | | |
|---|---|---|
| **Source:  Marshall Valuation Service - February 2017** | Section: 18 | Quality: Average |
| | Page: 27 | Class:  C |
| | Date: 2/13 | Type:  College (377) & Classrooms (368) |

## COST APPROACH SUMMARY:  6 - COLLEGE OF ARTS & SCIENCES

| | Gross SqFt | $/SqFt | Total | Total Cost |
|---|---|---|---|---|
| **Replacement Cost New (RCN)** | | | | |
| Building Improvements | | | | |
| College Classrooms Base Cost | 87,314 | | | |
| Add .5% for 4th Floor | | 1.005 | | |
| Subtotal | 87,314 | | ▬ | |
| HVAC included is Moderate. Upgrade to Extreme Climate | 87,314 | | ▬ | |
| Sprinklers-Wet  (not in Base) | 87,314 | | ▬ | |
| Elevators (2) | 2 | | ▬ | |
| Subtotal | | | ▬ | |
| | | | | |
| **Multipliers** | | | | |
| Current Cost | | 1.050 | | |
| Local Area | | 0.940 | | |
| Perimeter | | 1.000 | | |
| Building Height | | 1.000 | | |
| Product of Multipliers | | | x  0.987 | |
| **Adjusted Base Cost** | | | ▬ | |
| **Add Site Improvements** | | | | |
| Paving/landscaping (Land sf less bldg.sf footprint) | | ▬ | ▬ | |
| **Total Direct Costs** | | | ▬ | |
| Plus Other Indirect Costs (% of Direct Costs) | 11.0% | | ▬ | |
| **Subtotal Replacement Cost New ( RCN )** | | | | ▬ |
| Plus: Entrepreneurial Profit (% of RCN) | 10.0% | | | ▬ |
| **Total Replacement Cost New ( RCN )** | | | | ▬ |
| Per Square Foot (based on gross area) | | | | ▬ |
| **Less Accrued Depreciation** | | | | |
| **Physical Deterioration** | | | | |
| Effective Age (Years): | 3 Years | @ 10/31/17 | | |
| Total Economic Life (Years): | 45 Years | | | |
| Total Physical Depreciation: | 6.7% | | ▬ | |
| **Functional Obsolescence** | 0.0% | | | |
| **External Obsolescence** | 0.0% | | ▪ | |
| **Total** | 6.7% | | | |
| **Depreciated Value of the Improvements** | | | | ▬ |
| Per Square Foot (based on gross area) | | | | ▬ |
| | | | | ▬ |
| **Indicated Value by Cost Approach** | | | | ▬ |
| Rounded to nearest  $10,000 | | | | ▬ |
| *Per Square Foot (based on gross bldg. area)* | | | | ▬ |

| Source:  Marshall Valuation Service - February 2017 | Section: 18 | Quality: Average |
|---|---|---|
| | Pg 26 & 27 | Class:   C |
| | Date: 2/17 | Type:   College  (377) & Classrooms (368) |

**COST APPROACH SUMMARY:  16 - COLLEGE OF HUMANITIES & SOCIAL SCIENCES**

| | Gross SqFt | $/SqFt | Total | Total Cost |
|---|---|---|---|---|
| **Replacement Cost New (RCN)** | | | | |
| Building Improvements | | | | |
| College Classrooms Base Cost | 37,773 | | | |
| Add .5% for 4th Floor | | 1.005 | | |
| Subtotal | 37,773 | | | |
| HVAC included is Moderate. Upgrade to Extreme Climate | 37,773 | ▉ | ▉ | |
| Sprinklers-Wet  (not in Base) | 37,773 | ▉ | ▉ | |
| Elevators (2) | 2 | ▉ | ▉ | |
| Subtotal | | | ▉ | |
| | | | | |
| **Multipliers** | | | | |
| Current Cost | | 1.050 | | |
| Local Area | | 0.940 | | |
| Perimeter | | 1.000 | | |
| Building Height | | 1.000 | | |
| Product of Multipliers | | | x 0.987 | |
| **Adjusted Base Cost** | | | ▉ | |
| | | | | |
| **Add Site Improvements** | | | | |
| Paving/landscaping (Land sf less bldg.sf footprint) | | ▉ | ▉ | |
| **Total Direct Costs** | | | ▉ | |
| Plus Other Indirect Costs (% of Direct Costs) | 11.0% | | ▉ | |
| **Subtotal Replacement Cost New ( RCN )** | | | | ▉ |
| Plus: Entrepreneurial Profit (% of RCN) | 10.0% | | | ▉ |
| **Total Replacement Cost New ( RCN )** | | | | ▉ |
| Per Square Foot (based on gross area) | | | | ▉ |
| | | | | |
| **Less Accrued Depreciation** | | | | |
| **Physical Deterioration** | | | | |
| Effective Age (Years): | 3 Years  @ 10/31/17 | | | |
| Total Economic Life (Years): | 45 Years | | | |
| Total Physical Depreciation: | 6.7% | | ▉ | |
| **Functional Obsolescence** | 0.0% | | | |
| **External Obsolescence** | 0.0% | | ▉ | |
| **Total** | 6.7% | | | |
| **Depreciated Value of the Improvements** | | | | ▉ |
| Per Square Foot (based on gross area) | | | | ▉ |
| | | | | |
| | | | | ▉ |
| **Indicated Value by Cost Approach** | | | | |
| Rounded to nearest  $10,000 | | | | ▉ |
| *Per Square Foot (based on gross bldg. area)* | | | | ▉ |

| Source:  Marshall Valuation Service - February 2017 | Section: 18 | Quality: Average |
|---|---|---|
| | Pg 26 & 27 | Class:   C |
| | Date: 2/17 | Type:   College  (377) & Classrooms (368) |

### COST APPROACH SUMMARY:  18 - MEDIA ARTS COMPLEX

| | Gross SqFt | $/SqFt | Total | Total Cost |
|---|---|---|---|---|
| **Replacement Cost New (RCN)** | | | | |
| Building Improvements | | | | |
| Fine Arts Buildings Base Cost incl. HVAC | 11,900 | ▮ | ▮ | |
| HVAC included is Moderate. Upgrade to Extreme Climate | 11,900 | ▮ | ▮ | |
| Sprinklers-Wet  (not in Base) | 11,900 | ▮ | ▮ | |
| Subtotal | | | ▮ | |
| | | | | |
| **Multipliers** | | | | |
| Current Cost | | 1.040 | | |
| Local Area | | 0.930 | | |
| Perimeter | | 1.000 | | |
| Building Height | | 1.020 | | |
| Product of Multipliers | | | x 0.987 | |
| **Adjusted Base Cost** | | | ▮ | |
| | | | | |
| **Add Site Improvements** | | | | |
| Paving/landscaping (Land sf less bldg.sf footprint) | | ▮ | ▮ | |
| **Total Direct Costs** | | | ▮ | |
| Plus Other Indirect Costs (% of Direct Costs) | 11.0% | | ▮ | |
| **Subtotal Replacement Cost New ( RCN )** | | | | ▮ |
| Plus: Entrepreneurial Profit (% of RCN) | 10.0% | | | ▮ |
| **Total Replacement Cost New ( RCN )** | | | | ▮ |
| Per Square Foot (based on gross area) | | | | ▮ |
| | | | | |
| **Less Accrued Depreciation** | | | | |
| **Physical Deterioration** | | | | |
| Effective Age (Years): | 20 Years @ 10/31/17 | | | |
| Total Economic Life (Years): | 30 Years | | | |
| Total Physical Depreciation: | 66.7% | | ▮ | |
| **Functional Obsolescence** | 0.0% | | ▮ | |
| **External Obsolescence** | 0.0% | | ▮ | |
| **Total** | 66.7% | | | ▮ |
| **Depreciated Value of the Improvements** | | | | ▮ |
| Per Square Foot (based on gross area) | | | | |
| | | | | |
| | | | | ▮ |
| **Indicated Value by Cost Approach** | | | | ▮ |
| Rounded to nearest  $10,000 | | | | ▮ |
| *Per Square Foot (based on gross bldg. area)* | | | | ▮ |

| | | | |
|---|---|---|---|
| **Source:  Marshall Valuation Service - February 2017** | Section: 18 | Quality: | Low Cost |
| | Page: 20 | Class: | D |
| | Date: 2/17 | Type: | Fine Arts Buildings |

| COST APPROACH SUMMARY:  19 - COLLEGE OF NURSING | | | | |
|---|---|---|---|---|
| | Gross SqFt | $/SqFt | Total | Total Cost |
| **Replacement Cost New (RCN)** | | | | |
| Building Improvements | | | | |
| College Classroom Base Cost incl. HVAC | 17,922 | ▮ | ▮ | |
| HVAC included is Moderate. Upgrade to Extreme Climate | 17,922 | ▮ | ▮ | |
| Sprinklers-Wet  (not in Base) | 17,922 | ▮ | ▮ | |
| | | | ▮ | |
| **Multipliers** | | | | |
| Current Cost | | 1.050 | | |
| Local Area | | 0.940 | | |
| Perimeter | | 1.000 | | |
| Building Height | | 1.092 | | |
| Product of Multipliers | | | x 1.078 | |
| **Adjusted Base Cost** | | | ▮ | |
| **Add Site Improvements** | | | | |
| Paving/landscaping (Land sf less bldg.sf footprint) | | ▮ | ▮ | |
| **Total Direct Costs** | | | ▮ | |
| Plus Other Indirect Costs (% of Direct Costs) | 11.0% | | ▮ | |
| **Subtotal Replacement Cost New ( RCN )** | | | | ▮ |
| Plus: Entrepreneurial Profit (% of RCN) | 10.0% | | | ▮ |
| **Total Replacement Cost New ( RCN )** | | | | ▮ |
| Per Square Foot (based on gross area) | | | | ▮ |
| **Less Accrued Depreciation** | | | | |
| **Physical Deterioration** | | | | |
| Effective Age (Years): | 30 Years | @ 10/31/17 | | |
| Total Economic Life (Years): | 45 Years | | | |
| Total Physical Depreciation: | 66.7% | | ▮ | |
| **Functional Obsolescence** | 0.0% | | ▮ | |
| **External Obsolescence** | 0.0% | | ▮ | |
| **Total** | 66.7% | | | ▮ |
| **Depreciated Value of the Improvements** | | | | ▮ |
| Per Square Foot (based on gross area) | | | | ▮ |
| | | | | ▮ |
| **Indicated Value by Cost Approach** | | | | ▮ |
| Rounded to nearest  $1,000 | | | | ▮ |
| *Per Square Foot (based on gross bldg. area)* | | | | ▮ |

| Source:  **Marshall Valuation Service - February 2017** | Section: 18 | Quality: Average |
|---|---|---|
| | Page: 27 | Class:  C |
| | Date: 2/17 | Type:  College Classroom |

**COST APPROACH SUMMARY:  24 - FLEMING - COLLEGE OF DOCTORAL STUDIES**

| | Gross SqFt | $/SqFt | Total | Total Cost |
|---|---|---|---|---|
| **Replacement Cost New (RCN)** | | | | |
| Building Improvements | | | | |
| College Classroom Base Cost | 15,107 | | | |
| HVAC included is Moderate. Upgrade to Extreme Climate | 15,107 | | | |
| Sprinklers-Wet  (not in Base) | 15,107 | | | |
| Subtotal | | | | |
| | | | | |
| **Multipliers** | | | | |
| Current Cost | | 1.050 | | |
| Local Area | | 0.940 | | |
| Perimeter | | 1.000 | | |
| Building Height | | 1.000 | | |
| Product of Multipliers | | | x 0.987 | |
| **Adjusted Base Cost** | | | | |
| | | | | |
| **Add Site Improvements** | | | | |
| Paving/landscaping (Land sf less bldg.sf footprint) | | | | |
| **Total Direct Costs** | | | | |
| Plus Other Indirect Costs (% of Direct Costs) | 11.0% | | | |
| **Subtotal Replacement Cost New ( RCN )** | | | | |
| Plus: Entrepreneurial Profit (% of RCN) | 10.0% | | | |
| **Total Replacement Cost New ( RCN )** | | | | |
| Per Square Foot (based on gross area) | | | | |
| | | | | |
| **Less Accrued Depreciation** | | | | |
| **Physical Deterioration** | | | | |
| Effective Age (Years): | 30 Years  @ 10/31/17 | | | |
| Total Economic Life (Years): | 45 Years | | | |
| Total Physical Depreciation: | 66.7% | | | |
| **Functional Obsolescence** | 0.0% | | | |
| **External Obsolescence** | 0.0% | | | |
| **Total** | 66.7% | | | |
| **Depreciated Value of the Improvements** | | | | |
| Per Square Foot (based on gross area) | | | | |
| | | | | |
| **Indicated Value by Cost Approach** | | | | |
| Rounded to nearest  $10,000 | | | | |
| *Per Square Foot (based on gross bldg. area)* | | | | |

| Source:  **Marshall Valuation Service - February 2017** | Section: 18 | Quality: Average |
|---|---|---|
| | Page: 27 | Class:   C |
| | Date: 2/17 | Type:    College Classrooms |

**COST APPROACH SUMMARY:  33 - COLLEGE OF EDUCATION (COE) CLASSROOM BUILDING**

| | Gross SqFt | $/SqFt | Total | Total Cost |
|---|---|---|---|---|
| **Replacement Cost New (RCN)** | | | | |
| Building Improvements | | | | |
| College Classrooms Base Cost | 32,413 | ▮ | ▮ | |
| HVAC included is Moderate. Upgrade to Extreme Climate | 32,413 | ▮ | ▮ | |
| Sprinklers-Wet  (not in Base) | 32,413 | ▮ | ▮ | |
| Elevator (2) | 2 | ▮ | ▮ | |
| Subtotal | | | ▮ | |
| | | | | |
| **Multipliers** | | | | |
| Current Cost | | 1.050 | | |
| Local Area | | 0.940 | | |
| Perimeter | | 1.000 | | |
| Building Height | | 1.000 | | |
| Product of Multipliers | | | x  0.987 | |
| **Adjusted Base Cost** | | | ▮ | |
| | | | | |
| **Add Site Improvements** | | | | |
| Paving/landscaping (Land sf less bldg.sf footprint) | | ▮ | | |
| **Total Direct Costs** | | | ▮ | |
| Plus Other Indirect Costs (% of Direct Costs) | 11.0% | | ▮ | |
| **Subtotal Replacement Cost New ( RCN )** | | | | ▮ |
| Plus: Entrepreneurial Profit (% of RCN) | 10.0% | | | ▮ |
| **Total Replacement Cost New ( RCN )** | | | | ▮ |
| Per Square Foot (based on gross area) | | | | ▮ |
| | | | | |
| **Less Accrued Depreciation** | | | | |
| **Physical Deterioration** | | | | |
| Effective Age (Years): | | 7 Years  @ 10/31/17 | | |
| Total Economic Life (Years): | | 45 Years | | |
| Total Physical Depreciation: | | 15.6% | ▮ | |
| **Functional Obsolescence** | | 0.0% | ▮ | |
| **External Obsolescence** | | 0.0% | ▮ | |
| **Total** | | 15.6% | | ▮ |
| **Depreciated Value of the Improvements** | | | | ▮ |
| Per Square Foot (based on gross area) | | | | ▮ |
| | | | | |
| **Indicated Value by Cost Approach** | | | | ▮ |
| Rounded to nearest  $10,000 | | | | ▮ |
| *Per Square Foot (based on gross bldg. area)* | | | | ▮ |

| Source:  Marshall Valuation Service - February 2017 | Section: 18 | Quality: Average |
|---|---|---|
| | Page: 27 | Class:  C |
| | Date: 2/17 | Type:  College Classrooms |

AR-C-0592

**COST APPROACH SUMMARY:  35 - COLLEGE OF BUSINESS (COB)**

| | Gross SqFt | $/SqFt | Total | Total Cost |
|---|---|---|---|---|
| **Replacement Cost New (RCN)** | | | | |
| Building Improvements | | | | |
| College Classroom Base Cost | 22,418 | ▮ | ▮ | |
| HVAC included is Moderate. Upgrade to Extreme Climate | 22,418 | ▮ | ▮ | |
| Sprinklers-Wet (not in Base) | 22,418 | ▮ | ▮ | |
| Subtotal | | | ▮ | |
| **Multipliers** | | | | |
| Current Cost | | 1.050 | | |
| Local Area | | 0.940 | | |
| Perimeter | | 1.000 | | |
| Building Height | | 1.092 | | |
| Product of Multipliers | | 1.092 | x 1.078 | |
| **Adjusted Base Cost** | | | ▮ | |
| **Add Site Improvements** | | | | |
| Paving/landscaping (Land sf less bldg.sf footprint) | | | ▮ | |
| **Total Direct Costs** | | | ▮ | |
| Plus Other Indirect Costs (% of Direct Costs) | 11.0% | | ▮ | |
| **Subtotal Replacement Cost New ( RCN )** | | | | ▮ |
| Plus: Entrepreneurial Profit (% of RCN) | 10.0% | | | ▮ |
| **Total Replacement Cost New ( RCN )** | | | | ▮ |
| Per Square Foot (based on gross area) | | | | ▮ |
| **Less Accrued Depreciation** | | | | |
| **Physical Deterioration** | | | | |
| Effective Age (Years): | 20 Years @ 10/31/17 | | | |
| Total Economic Life (Years): | 45 Years | | | |
| Total Physical Depreciation: | 44.4% | | ▮ | |
| **Functional Obsolescence** | 0.0% | | ▮ | |
| **External Obsolescence** | 0.0% | | ▮ | |
| **Total** | 44.4% | | | ▮ |
| **Depreciated Value of the Improvements** | | | | ▮ |
| Per Square Foot (based on gross area) | | | | ▮ |
| **Indicated Value by Cost Approach** | | | | ▮ |
| Rounded to nearest  $1,000 | | | | ▮ |
| *Per Square Foot (based on gross bldg. area)* | | | | ▮ |

| Source:  Marshall Valuation Service - February 2017 | Section: 18 | Quality: Average |
|---|---|---|
| | Page: 27 | Class:  C |
| | Date: 2/17 | Type:  College Classroom |

**COST APPROACH SUMMARY:  43 - COLLEGE OF FINE ARTS (COLTER) & PRODUCTION**

| | Gross SqFt | $/SqFt | Total | Total Cost |
|---|---|---|---|---|
| **Replacement Cost New (RCN)** | | | | |
| Building Improvements | | | | |
| Administration (Office) Building Base Cost | 13,200 | ▮ | ▮ | |
| HVAC included is Moderate. Upgrade to Extreme Climate | 13,200 | ▮ | ▮ | |
| Sprinklers-Wet  (not in Base) | 13,200 | ▮ | ▮ | |
| Elevator (1) | 1 | ▮ | ▮ | |
| Subtotal | | | ▮ | |
| | | | | |
| **Multipliers** | | | | |
| Current Cost | | 1.050 | | |
| Local Area | | 0.940 | | |
| Perimeter | | 1.000 | | |
| Building Height | | 1.000 | | |
| Product of Multipliers | | | x 0.987 | |
| **Adjusted Base Cost** | | | ▮ | |
| | | | | |
| **Add Site Improvements** | | | | |
| Paving/landscaping (Land sf less bldg.sf footprint) | | | ▮ | |
| **Total Direct Costs** | | | ▮ | |
| Plus Other Indirect Costs (% of Direct Costs) | 11.0% | | ▮ | |
| **Subtotal Replacement Cost New ( RCN )** | | | | ▮ |
| Plus: Entrepreneurial Profit (% of RCN) | 10.0% | | | ▮ |
| **Total Replacement Cost New ( RCN )** | | | | ▮ |
| Per Square Foot (based on gross area) | | | | ▮ |
| | | | | |
| **Less Accrued Depreciation** | | | | |
| **Physical Deterioration** | | | | |
| Effective Age (Years): | 18 Years @ 10/31/17 | | | |
| Total Economic Life (Years): | 40 Years | | | |
| Total Physical Depreciation: | 45.0% | | ▮ | |
| **Functional Obsolescence** | 0.0% | | ▮ | |
| **External Obsolescence** | 0.0% | | ▮ | |
| **Total** | 45.0% | | | ▮ |
| **Depreciated Value of the Improvements** | | | | ▮ |
| Per Square Foot (based on gross area) | | | | ▮ |
| | | | | |
| **Indicated Value by Cost Approach** | | | | ▮ |
| Rounded to nearest  $10,000 | | | | ▮ |
| *Per Square Foot (based on gross bldg. area)* | | | | ▮ |

| Source:   Marshall Valuation Service - February 2017 | Section: 18 | Quality: Low Cost |
|---|---|---|
| | Page: 32 | Class:   C |
| | Date: 2/17 | Type:   Administration Office Building |

**COST APPROACH SUMMARY: 57 - COLLEGE OF EDUCATION/EXERCISE SCIENCE  ('STEM")**

| | Gross SqFt | $/SqFt | Total | Total Cost |
|---|---|---|---|---|
| **Replacement Cost New (RCN)** | | | | |
| Building Improvements | | | | |
| College Classrooms Base Cost | 150,348 | ██████ | | |
| Add .5% for 4th Floor | | 1.005 | | |
| Subtotal | 150,348 | | | |
| HVAC included is Moderate. Upgrade to Extreme Climate | 150,348 | ████ | ████ | |
| Sprinklers-Wet  (not in Base) | 150,348 | ████ | ████ | |
| Elevators (2) | 2 | ████ | ████ | |
| Subtotal | | | ████ | |
| | | | | |
| **Multipliers** | | | | |
| Current Cost | | 1.050 | | |
| Local Area | | 0.940 | | |
| Perimeter | | 1.000 | | |
| Building Height | | 1.000 | | |
| Product of Multipliers | | | x 0.987 | |
| **Adjusted Base Cost** | | | ████ | |
| | | | | |
| **Add Site Improvements** | | | | |
| Paving/landscaping (Land sf less bldg.sf footprint) | | | ████ | |
| **Total Direct Costs** | | | ████ | |
| Plus Other Indirect Costs (% of Direct Costs) | 11.0% | | ████ | |
| **Subtotal Replacement Cost New ( RCN )** | | | | ████ |
| Plus: Entrepreneurial Profit (% of RCN) | 10.0% | | | ████ |
| **Total Replacement Cost New ( RCN )** | | | | ████ |
| Per Square Foot (based on gross area) | | | | ████ |
| | | | | |
| **Less Accrued Depreciation** | | | | |
| **Physical Deterioration** | | | | |
| Effective Age (Years): | 2 Years  @ 10/31/17 | | | |
| Total Economic Life (Years): | 45 Years | | | |
| Total Physical Depreciation: | 4.4% | | ████ | |
| **Functional Obsolescence** | 0.0% | | | |
| **External Obsolescence** | 0.0% | | ██ | |
| **Total** | 4.4% | | | ████ |
| **Depreciated Value of the Improvements** | | | | ████ |
| Per Square Foot (based on gross area) | | | | ████ |
| | | | | |
| **Indicated Value by Cost Approach** | | | | ████ |
| Rounded to nearest  $10,000 | | | | ████ |
| *Per Square Foot (based on gross bldg. area)* | | | | ████ |

| Source:  Marshall Valuation Service - February 2017 | Section: 18 | Quality: Average |
|---|---|---|
| | Page: 27 | Class:  C |
| | Date: 2/17 | Type:  College Classrooms |

# ADDENDUM E:

# Student Apartments

**GCU Student Apartments**

|  | **10/31/2017 Fair Value Conclusion** |
|---|---|
| 17 - North Rim Apartments | |
| 27 - Encanto Apartments | |
| 28 - Roadrunner Apartments | |
| 41 - Agave Apartments | |
| 47 - Papago Apartments North | |
| 48A & B - Papago Apartments South | |
| 50 - Diamondback Apartments | |
| 51 - Future Apartments under constr. | |
| 52 - Future Apartments under constr. | |
| | |
| Sum-of-the-Retail Total | |

**COST APPROACH SUMMARY: Bldg. 17 - NORTH RIM APARTMENTS**

| | Gross SqFt | $/SqFt | Total | Total Cost |
|---|---|---|---|---|
| **Replacement Cost New (RCN)** | | | | |
| Building Improvements | | | | |
| Multiple Residence Base Cost | 126,550 | ▮ | ▮ | |
| Balconies | 9,720 | ▮ | ▮ | |
| Add: Appliances (135 kitchens) | 135 | ▮ | ▮ | |
| Laundry Room | 1,400 | ▮ | ▮ | |
| | 137,805 | | | |
| Subtotal | | | ▮ | |
| | | | | |
| **Multipliers** | | | | |
| Current Cost | | 1.040 | | |
| Local Area | | 0.930 | | |
| Perimeter | | 1.000 | | |
| Building Height | | 1.000 | | |
| Product of Multipliers | | | x 0.967 | |
| **Adjusted Base Cost** | | | ▮ | |
| | | | | |
| **Add Site Improvements** | | | | |
| Paving/landscaping (Land sf less bldg.sf footprint) | | ▮ | ▮ | |
| **Total Direct Costs** | | | ▮ | |
| Plus Other Indirect Costs (% of Direct Costs) | 11.0% | | ▮ | |
| **Subtotal Replacement Cost New ( RCN )** | | | | ▮ |
| Plus: Entrepreneurial Profit (% of RCN) | 10.0% | | | ▮ |
| **Total Replacement Cost New ( RCN )** | | | | ▮ |
| Per Square Foot (based on gross area) | | | | ▮ |
| | | | | |
| **Less Accrued Depreciation** | | | | |
| Physical Deterioration | | | | |
| Effective Age (Years): | 18 Years @ 10/31/17 | | | |
| Total Economic Life (Years): | 50 Years | | | |
| Total Physical Depreciation: | 36.0% | | ▮ | |
| **Functional Obsolescence** | 0.0% | | | |
| **External Obsolescence** | 0.0% | | ▮ | |
| **Total** | 36.0% | | | |
| **Depreciated Value of the Improvements** | | | | ▮ |
| Per Square Foot (based on gross area) | | | | ▮ |
| | | | | |
| | | | | |
| **Indicated Value by Cost Approach** | | | | ▮ |
| Rounded to nearest  $10,000 | | | | ▮ |
| *Per Square Foot (based on gross bldg. area)* | | | | ▮ |

| Source:  **Marshall Valuation Service - August 2016** | Section: 12 | Quality: Average to Good |
|---|---|---|
| | Page: 16 | Class: D |
| | Date: 8/16 | Type:  Multiple Residences (352) |

AR-C-0597

## COST APPROACH SUMMARY  - Bldg. 27 - ENCANTO APARTMENTS

| | Gross SqFt | $/SqFt | Total | Total Cost |
|---|---|---|---|---|
| **Replacement Cost New (RCN)** | | | | |
| Building Improvements | | | | |
| Dormitory Base Shell Cost (including elevators) | | ▬ | | |
| Add: .5% each per floor for 4th, 5th & 6th Floors | | 1.015 | | |
| Subtotal | 241,705 | ▬ | ▬ | |
| Sprinklers-Wet  (not in Base) | 241,705 | ▬ | ▬ | |
| Add: Appliances (162 kitchens) | 162 | ▬ | ▬ | |
| Subtotal | | | ▬ | |
| | | | | |
| **Multipliers** | | | | |
| Current Cost | | 1.060 | | |
| Local Area | | 0.930 | | |
| Perimeter | | 1.000 | | |
| Building Height | | 1.000 | | |
| Product of Multipliers | | | x 0.986 | |
| **Adjusted Base Cost** | | | ▬ | |
| | | | | |
| **Add Site Improvements** | | | | |
| Paving/landscaping (Land sf less bldg.sf footprint) | | ▬ | | ▬ |
| **Total Direct Costs** | | | ▬ | |
| Plus Other Indirect Costs (% of Direct Costs) | 11.0% | | ▬ | |
| **Subtotal Replacement Cost New ( RCN )** | | | | ▬ |
| Plus: Entrepreneurial Profit (% of RCN) | 10.0% | | | ▬ |
| **Total Replacement Cost New ( RCN )** | | | | ▬ |
| Per Square Foot (based on gross area) | | | | ▬ |
| | | | | |
| **Less Accrued Depreciation** | | | | |
| **Physical Deterioration** | | | | |
| Effective Age (Years): | 1 Years  @ 10/31/17 | | | |
| Total Economic Life (Years): | 40 Years | | | |
| Total Physical Depreciation: | 2.5% | | ▬ | |
| **Functional Obsolescence** | 0.0% | | | |
| **External Obsolescence** | 0.0% | | ▬ | |
| **Total** | 2.5% | | | |
| **Depreciated Value of the Improvements** | | | | ▬ |
| Per Square Foot (based on gross area) | | | | ▬ |
| | | | | |
| | | | | ▬ |
| **Indicated Value by Cost Approach** | | | | |
| Rounded to nearest  $10,000 | | | | ▬ |
| *Per Square Foot (based on gross bldg. area)* | | | | ▬ |

| Source:   **Marshall Valuation Service - November 2016** | Section: 11 | Quality: Average |
|---|---|---|
| | Page: 14 | Class:   D |
| | Date: 11/16 | Type:   Dormitories |

## COST APPROACH SUMMARY  - Bldg. 28 - ROADRUNNER APARTMENTS

| | Gross SqFt | $/SqFt | Total | Total Cost |
|---|---|---|---|---|
| **Replacement Cost New (RCN)** | | | | |
| Building Improvements | | | | |
| Dormitory Base Shell Cost (including elevators) | | ▮ | | |
| Add: .5% each per floor for 4th, 5th & 6th Floors | | 1.015 | | |
| Subtotal | 241,705 | ▮ | ▮ | |
| Sprinklers-Wet  (not in Base) | 241,705 | ▮ | ▮ | |
| Add: Appliances (161 kitchens) | 161 | ▮ | ▮ | |
| Subtotal | | | ▮ | |
| | | | | |
| **Multipliers** | | | | |
| Current Cost | | 1.060 | | |
| Local Area | | 0.930 | | |
| Perimeter | | 1.000 | | |
| Building Height | | 1.000 | | |
| Product of Multipliers | | | x 0.986 | |
| **Adjusted Base Cost** | | | ▮ | |
| | | | | |
| **Add Site Improvements** | | | | |
| Paving/landscaping (Land sf less bldg.sf footprint) | | ▮ | ▮ | |
| **Total Direct Costs** | | | ▮ | |
| Plus Other Indirect Costs (% of Direct Costs) | 11.0% | | ▮ | |
| **Subtotal Replacement Cost New ( RCN )** | | | | ▮ |
| Plus: Entrepreneurial Profit (% of RCN) | 10.0% | | | ▮ |
| **Total Replacement Cost New ( RCN )** | | | | ▮ |
| Per Square Foot (based on gross area) | | | | ▮ |
| | | | | |
| **Less Accrued Depreciation** | | | | |
| **Physical Deterioration** | | | | |
| Effective Age (Years): | 1 Years  @ 12/31/14 | | | |
| Total Economic Life (Years): | 40 Years | | | |
| Total Physical Depreciation: | 2.5% | | ▮ | |
| **Functional Obsolescence** | 0.0% | | | |
| **External Obsolescence** | 0.0% | | ▮ | |
| **Total** | 2.5% | | | ▮ |
| **Depreciated Value of the Improvements** | | | | ▮ |
| Per Square Foot (based on gross area) | | | | ▮ |
| | | | | |
| **Indicated Value by Cost Approach** | | | | ▮ |
| Rounded to nearest  $10,000 | | | | ▮ |
| *Per Square Foot (based on gross bldg. area)* | | | | ▮ |

| | | | |
|---|---|---|---|
| **Source:   Marshall Valuation Service - November 2016** | Section: 11 | Quality: | Average |
| | Page: 14 | Class: | D |
| | Date: 11/16 | Type: | Dormitories |

## COST APPROACH SUMMARY - Bldg. 41 - AGAVE APARTMENTS

| | Gross SqFt | $/SqFt | Total | Total Cost |
|---|---|---|---|---|
| **Replacement Cost New (RCN)** | | | | |
| Building Improvements | | | | |
| Dormitory Base Shell Cost (including elevators) | | ▮ | | |
| Add: .5% each per floor for 4th, 5th & 6th Floors | | 1.015 | | |
| Subtotal | 241,705 | | ▮ | |
| Sprinklers-Wet (not in Base) | 241,705 | ▮ | ▮ | |
| Add: Appliances (161 kitchens) | 161 | ▮ | ▮ | |
| Subtotal | | | ▮ | |
| | | | | |
| **Multipliers** | | | | |
| Current Cost | | 1.020 | | |
| Local Area | | 0.940 | | |
| Perimeter | | 1.000 | | |
| Building Height | | 1.000 | | |
| Product of Multipliers | | | x 0.959 | |
| **Adjusted Base Cost** | | | ▮ | |
| | | | | |
| **Add Site Improvements** | | | | |
| Paving/landscaping (Land sf less bldg.sf footprint) | | ▮ | | |
| **Total Direct Costs** | | | ▮ | |
| Plus Other Indirect Costs (% of Direct Costs) | 11.0% | | ▮ | |
| **Subtotal Replacement Cost New ( RCN )** | | | | ▮ |
| Plus: Entrepreneurial Profit (% of RCN) | 10.0% | | | ▮ |
| **Total Replacement Cost New ( RCN )** | | | | ▮ |
| Per Square Foot (based on gross area) | | | | ▮ |
| | | | | |
| **Less Accrued Depreciation** | | | | |
| **Physical Deterioration** | | | | |
| Effective Age (Years): | 1 Years | @ 10/31/17 | | |
| Total Economic Life (Years): | 40 Years | | | |
| Total Physical Depreciation: | 2.5% | | ▮ | |
| **Functional Obsolescence** | 0.0% | | ▮ | |
| **External Obsolescence** | 0.0% | | ▮ | |
| **Total** | 2.5% | | | ▮ |
| **Depreciated Value of the Improvements** | | | | ▮ |
| Per Square Foot (based on gross area) | | | | ▮8 |
| | | | | |
| | | | | |
| **Indicated Value by Cost Approach** | | | | ▮ |
| Rounded to nearest  $10,000 | | | | ▮ |
| *Per Square Foot (based on gross bldg. area)* | | | | ▮ |

| Source:  Marshall Valuation Service - November 2016 | Section: 11 | Quality: Average |
|---|---|---|
| | Page: 14 | Class:  D |
| | Date: 11/16 | Type:  Dormitories |

## COST APPROACH SUMMARY - Bldg. 47 - PAPAGO APARTMENTS NORTH

| | Gross SqFt | $/SqFt | Total | Total Cost |
|---|---|---|---|---|
| **Replacement Cost New (RCN)** | | | | |
| Building Improvements | | | | |
| Dormitory Base Shell Cost (including elevators) | | ▮ | | |
| Add: .5% each per floor for 4th and 5th floors | | ▮ | | |
| Subtotal - dormitory space only | 268,025 | | ▮ | |
| 1st floor Student Health Center (exam rms, urgent care, etc.) | 3,540 | ▮ | | |
| 1st floor Flex Space (admin, ofc, confer., fitness & weight) | 6,717 | ▮ | ▮ | |
| Sprinklers-Wet (not in Base) | 278,282 | ▮ | ▮ | |
| Add: Appliances (200 kitchens) | 200 | ▮ | ▮ | |
| Subtotal | | | ▮ | |
| | | | | |
| **Multipliers** | | | | |
| Current Cost | | 1.060 | | |
| Local Area | | 0.930 | | |
| Perimeter | | 1.000 | | |
| Building Height | | 1.000 | | |
| Product of Multipliers | | | x 0.986 | |
| **Adjusted Base Cost** | | | ▮ | |
| | | | | |
| **Add Site Improvements** | | | | |
| Paving/landscaping (Land sf less bldg.sf footprint) | | ▮ | | |
| **Total Direct Costs** | | | ▮ | |
| Plus Other Indirect Costs (% of Direct Costs) | 11.0% | | ▮ | |
| **Subtotal Replacement Cost New ( RCN )** | | | | ▮ |
| Plus: Entrepreneurial Profit (% of RCN) | 10.0% | | | ▮ |
| **Total Replacement Cost New ( RCN )** | | | | ▮ |
| Per Square Foot (based on gross area) | | | | ▮ |
| | | | | |
| **Less Accrued Depreciation** | | | | |
| Physical Deterioration | | | | |
| Effective Age (Years): | 3 Years @ 10/31/17 | | | |
| Total Economic Life (Years): | 40 Years | | | |
| Total Physical Depreciation: | 7.5% | | ▮ | |
| **Functional Obsolescence** | 0.0% | | ▮ | |
| **External Obsolescence** | 0.0% | | ▮ | |
| **Total** | 7.5% | | | ▮ |
| **Depreciated Value of the Improvements** | | | | ▮ |
| Per Square Foot (based on gross area) | | | | ▮ |
| | | | | |
| **Indicated Value by Cost Approach** | | | | ▮ |
| Rounded to nearest  $10,000 | | | | ▮ |
| *Per Square Foot (based on gross area)* | | | | ▮ |

| Source:  Marshall Valuation Service - November 2016 | Section: 11 | Quality: Average |
|---|---|---|
| | Page: 14 | Class:   D |
| | Date: 11/16 | Type:   Dormitories |

AR-C-0601

**COST APPROACH SUMMARY:  Bldg. 48 A& B - PAPAGO APARTMENTS SOUTH**

| | Gross SqFt | $/SqFt | Total | Total Cost |
|---|---|---|---|---|
| **Replacement Cost New (RCN)** | | | | |
| Building Improvements | | | | |
| Dormitory Base Shell Cost (including elevators) | | ▮ | | |
| Add: .5% each per floor for 4th and 5th floors | | 1.010 | | |
| Subtotal - dormitory space only (Bldg 48 **A**) | 76,502 | ▮ | ▮ | |
| Mail/Fitness Center (Bldg 48 **B** - 2 stories on S. end) | 12,912 | ▮ | ▮ | |
| Sprinklers-Wet  (not in Base) | 89,414 | ▮ | ▮ | |
| Add: Appliances (50 kitchens) | 50 | ▮ | ▮ | |
| Swimming Pool | 2,800 | ▮ | ▮ | |
| Subtotal | | | ▮ | |
| | | | | |
| **Multipliers** | | | | |
| Current Cost | | 1.060 | | |
| Local Area | | 0.930 | | |
| Perimeter | | 1.000 | | |
| Building Height | | 1.000 | | |
| Product of Multipliers | | | x  0.986 | |
| **Adjusted Base Cost** | | | ▮ | |
| | | | | |
| **Add Site Improvements** | | | | |
| Paving/landscaping (Land sf less bldg.sf footprint) | | ▮ | ▮ | |
| **Total Direct Costs** | | | ▮ | |
| Plus Other Indirect Costs (% of Direct Costs) | 11.0% | | ▮ | |
| **Subtotal Replacement Cost New ( RCN )** | | | | ▮ |
| Plus: Entrepreneurial Profit (% of RCN) | 10.0% | | | ▮ |
| **Total Replacement Cost New ( RCN )** | | | | ▮ |
| Per Square Foot (based on gross area) | | | | ▮ |
| | | | | |
| **Less Accrued Depreciation** | | | | |
| Physical Deterioration | | | | |
| Effective Age (Years): | 3 Years | @ 10/31/17 | | |
| Total Economic Life (Years): | 40 Years | | | |
| Total Physical Depreciation: | 7.5% | | ▮ | |
| **Functional Obsolescence** | 0.0% | | ▮ | |
| **External Obsolescence** | 0.0% | | ▮ | |
| **Total** | 7.5% | | | |
| **Depreciated Value of the Improvements** | | | | ▮ |
| Per Square Foot (based on gross area) | | | | ▮ |
| | | | | |
| | | | | ▮ |
| **Indicated Value by Cost Approach** | | | | ▮ |
| Rounded to nearest  $10,000 | | | | ▮ |
| *Per Square Foot (based on gross bldg. area)* | | | | ▮ |

| Source:  **Marshall Valuation Service - November 2016** | Section: 11 | Quality: Average |
|---|---|---|
| | Page: 14 | Class: D |
| | Date: 11/16 | Type: Dormitories |

AR-C-0602

## COST APPROACH SUMMARY  - Bldg. 50 - DIAMONDBACK APARTMENTS

| | Gross SqFt | $/SqFt | Total | Total Cost |
|---|---|---|---|---|
| **Replacement Cost New (RCN)** | | | | |
| Building Improvements | | | | |
| Dormitory Base Shell Cost (including elevators) | | | | |
| Add: .5% each per floor for 4th, 5th & 6th Floors | | 1.015 | | |
| Subtotal | 274,695 | ▮ | ▮ | |
| Sprinklers-Wet  (not in Base) | 274,695 | ▮ | ▮ | |
| Add: Appliances (162 kitchens) | 162 | ▮ | ▮ | |
| Subtotal | | | ▮ | |
| | | | | |
| **Multipliers** | | | | |
| Current Cost | | 1.060 | | |
| Local Area | | 0.930 | | |
| Perimeter | | 1.000 | | |
| Building Height | | 1.000 | | |
| Product of Multipliers | | | x 0.986 | |
| **Adjusted Base Cost** | | | ▮ | |
| | | | | |
| **Add Site Improvements** | | | | |
| Paving/landscaping (Land sf less bldg.sf footprint) | | ▮ | ▮ | |
| **Total Direct Costs** | | | ▮ | |
| Plus Other Indirect Costs (% of Direct Costs) | 11.0% | | ▮ | |
| **Subtotal Replacement Cost New ( RCN )** | | | | ▮ |
| Plus: Entrepreneurial Profit (% of RCN) | 10.0% | | | ▮ |
| **Total Replacement Cost New ( RCN )** | | | | ▮ |
| Per Square Foot (based on gross area) | | | | ▮ |
| | | | | |
| **Less Accrued Depreciation** | | | | |
| **Physical Deterioration** | | | | |
| Effective Age (Years): | 0.0 Years  @ 10/31/17 | | | |
| Total Economic Life (Years): | 40 Years | | | |
| Total Physical Depreciation: | 0.0% | | ▮ | |
| **Functional Obsolescence** | 0.0% | | ▮ | |
| **External Obsolescence** | 0.0% | | ▮ | |
| **Total** | 0.0% | | | ▮ |
| **Depreciated Value of the Improvements** | | | | ▮ |
| Per Square Foot (based on gross area) | | | | ▮ |
| | | | | |
| | | | | ▮ |
| **Indicated Value by Cost Approach** | | | | ▮ |
| Rounded to nearest  $10,000 | | | | ▮ |
| *Per Square Foot (based on gross bldg. area)* | | | | ▮ |

| Source:  **Marshall Valuation Service - November 2016** | Section: 11 | Quality: Average |
|---|---|---|
| | Page: 14 | Class:   D |
| | Date: 11/14 | Type:   Dormitories |

---

**COST APPROACH SUMMARY  - Bldg. 51 - FUTURE APARTMENTS (under construction)**

| | Gross SqFt | $/SqFt | Total | Total Cost |
|---|---|---|---|---|
| **Replacement Cost New (RCN)** | | | | |
| Building Improvements | | | | |
| Dormitory Base Shell Cost (including elevators) | | | | |
| Add: .5% each per floor for 4th, 5th & 6th Floors | | 1.015 | | |
| Subtotal | 274,695 | | ■■■■ | |
| Sprinklers-Wet  (not in Base) | 274,695 | | ■■■■ | |
| Add: Appliances (162 kitchens) | 162 | | ■■■■ | |
| Subtotal | | | ■■■■ | |
| | | | | |
| **Multipliers** | | | | |
| Current Cost | | 1.060 | | |
| Local Area | | 0.930 | | |
| Perimeter | | 1.000 | | |
| Building Height | | 1.000 | | |
| Product of Multipliers | | | x  0.986 | |
| **Adjusted Base Cost** | | | ■■■■ | |
| | | | | |
| **Add Site Improvements** | | | | |
| Paving/landscaping (Land sf less bldg.sf footprint) | | ■■ | ■■■ | |
| **Total Direct Costs** | | | ■■■ | |
| Plus Other Indirect Costs (% of Direct Costs) | 11.0% | | ■■■ | |
| **Subtotal Replacement Cost New ( RCN )** | | | | ■■■■ |
| Plus: Entrepreneurial Profit (% of RCN) | 10.0% | | | ■■■ |
| **Total Replacement Cost New ( RCN )** | | | | ■■■ |
| Per Square Foot (based on gross area) | | | | ■■■ |
| | | | | |
| **Less Accrued Depreciation** | | | | |
| **Physical Deterioration** | | | | |
| Effective Age (Years): | | 0 Years  @ 12/31/14 | | |
| Total Economic Life (Years): | | 40 Years | | |
| Total Physical Depreciation: | | 0.0% | | ■ |
| **Functional Obsolescence** | | 0.0% | | ■ |
| **External Obsolescence** | | 0.0% | | ■ |
| **Total** | | 0.0% | | ■ |
| **Depreciated Value of the Improvements** | | | | ■■■ |
| Per Square Foot (based on gross area) | | | | ■■ |
| | | | | |
| **Percentage complete on 10/31/17 per GCE Scott Doering** | | | | 5.20% |
| | | | | |
| **Indicated Value by Cost Approach** | | | | ■■■ |
| Rounded to nearest  $10,000 | | | | ■■■ |
| *Per Square Foot (based on gross bldg. area)* | | | | ■■ |

| | | |
|---|---|---|
| **Source:  Marshall Valuation Service - November 2016** | Section: 11 | Quality: Average |
| | Page: 14 | Class:  D |
| | Date: 11/16 | Type:  Dormitories |

AR-C-0604

**COST APPROACH SUMMARY  - Bldg. 52 - FUTURE APARTMENTS (under construction)**

| | Gross SqFt | $/SqFt | Total | Total Cost |
|---|---|---|---|---|
| **Replacement Cost New (RCN)** | | | | |
| Building Improvements | | | | |
| Dormitory Base Shell Cost (including elevators) | | | | |
| Add: .5% each per floor for 4th, 5th & 6th Floors | | 1.015 | | |
| Subtotal | 274,695 | ▮ | ▮ | |
| Sprinklers-Wet  (not in Base) | 274,695 | ▮ | ▮ | |
| Add: Appliances (162 kitchens) | 162 | ▮ | ▮ | |
| Subtotal | | | ▮ | |
| | | | | |
| **Multipliers** | | | | |
| Current Cost | | 1.060 | | |
| Local Area | | 0.930 | | |
| Perimeter | | 1.000 | | |
| Building Height | | 1.000 | | |
| Product of Multipliers | | | x 0.986 | |
| **Adjusted Base Cost** | | | ▮ | |
| | | | | |
| **Add Site Improvements** | | | | |
| Paving/landscaping (Land sf less bldg.sf footprint) | | | ▮ | ▮ |
| **Total Direct Costs** | | | ▮ | |
| Plus Other Indirect Costs (% of Direct Costs) | 11.0% | | ▮ | |
| **Subtotal Replacement Cost New ( RCN )** | | | | ▮ |
| Plus: Entrepreneurial Profit (% of RCN) | 10.0% | | | ▮ |
| **Total Replacement Cost New ( RCN )** | | | | ▮ |
| Per Square Foot (based on gross area) | | | | ▮ |
| | | | | |
| **Less Accrued Depreciation** | | | | |
| **Physical Deterioration** | | | | |
| Effective Age (Years): | 0 Years  @ 10/31/17 | | | |
| Total Economic Life (Years): | 40 Years | | | |
| Total Physical Depreciation: | 0.0% | | ▮ | |
| **Functional Obsolescence** | 0.0% | | ▮ | |
| **External Obsolescence** | 0.0% | | ▮ | |
| **Total** | 0.0% | | | |
| **Depreciated Value of the Improvements** | | | | ▮ |
| Per Square Foot (based on gross area) | | | | ▮ |
| | | | | |
| **Percentage complete on 10/31/17 per GCE Scott Doering** | | | | **0.00%** |
| | | | | |
| **Indicated Value by Cost Approach** | | | | ▮ |
| Rounded to nearest  $10,000 | | | | ▮ |
| *Per Square Foot (based on gross bldg. area)* | | | | |

| Source:  Marshall Valuation Service - November 2014 | Section: 11 | Quality: Average |
|---|---|---|
| | Page: 14 | Class:   D |
| | Date: 11/14 | Type:   Dormitories |

# ADDENDUM F:

## Student Dormitories

### GCU Student Dormitories



|  | 10/31/2017 Fair Value Conclusion |
|---|---|
| **Bldg. No. - Bldg Name** | |
| 30 - Cypress or Hegel Hall | |
| 31 - Canyon Hall | |
| 36 - Prescott Hall | |
| 37 - Camelback Hall | |
| 39 - Sedona Hall | |
| 45 - Chaparral Hall | |
| 46 - Saguaro Hall | |
| 49 - Ocotillo Hall | |
| 81 - Willow Hall | |
| 82 - Acacia Hall w/pool | |
| 83 - Ironwood Hall | |
| 84 - Juniper Hall | |
| | |
| Sum-of-the-Retail Total | |

**COST APPROACH SUMMARY  - Bldg. 30 - CYPRESS HALL; formerly HEGEL HALL**

| | Gross SqFt | $/SqFt | Total | Total Cost |
|---|---|---|---|---|
| **Replacement Cost New (RCN)** | | | | |
| Building Improvements | | | | |
| Dormitory Base Cost (including elevators) | 93,076 | ▬ | ▬ | |
| Sprinklers-Wet  (not in Base) | 93,076 | ▬ | ▬ | |
| Subtotal | | | ▬ | |
| | | | | |
| **Multipliers** | | | | |
| Current Cost | | 1.060 | | |
| Local Area | | 0.930 | | |
| Perimeter | | 1.000 | | |
| Building Height | | 1.000 | | |
| Product of Multipliers | | | x  0.986 | |
| **Adjusted Base Cost** | | | ▬ | |
| | | | | |
| **Add Site Improvements** | | | | |
| Paving/landscaping (Land sf less bldg.sf footprint) | | ▬ | ▬ | |
| **Total Direct Costs** | | | ▬ | |
| Plus Other Indirect Costs (% of Direct Costs) | 11.0% | | ▬ | |
| **Subtotal Replacement Cost New ( RCN )** | | | | ▬ |
| Plus: Entrepreneurial Profit (% of RCN) | 10.0% | | | ▬ |
| **Total Replacement Cost New ( RCN )** | | | | ▬ |
| Per Square Foot (based on gross area) | | | | ▬ |
| | | | | |
| **Less Accrued Depreciation** | | | | |
| **Physical Deterioration** | | | | |
| Effective Age (Years): | 14 Years  @ 10/31/17 | | | |
| Total Economic Life (Years): | 35 Years | | | |
| Total Physical Depreciation: | 40.0% | | ▬ | |
| **Functional Obsolescence** | 0.0% | | | |
| **External Obsolescence** | 0.0% | | ▬ | |
| **Total** | 40.0% | | | |
| **Depreciated Value of the Improvements** | | | | ▬ |
| Per Square Foot (based on gross area) | | | | ▬ |
| | | | | |
| | | | | |
| **Indicated Value by Cost Approach** | | | | ▬ |
| Rounded to nearest  $10,000 | | | | ▬ |
| *Per Square Foot (based on gross bldg. area)* | | | | ▬ |

| | | | |
|---|---|---|---|
| **Source:   Marshall Valuation Service - November 2016** | Section: 11 | Quality: | Average |
| | Page: 14 | Class: | D |
| | Date: 11/16 | Type: | Dormitories |

**COST APPROACH SUMMARY: Bldg. 31 - CANYON HALL**

| | Gross SqFt | $/SqFt | Total | Total Cost |
|---|---|---|---|---|
| **Replacement Cost New (RCN)** | | | | |
| Building Improvements | | | | |
| Dormitory Base Cost (including elevators) | 93,076 | ▮ | ▮ | |
| Sprinklers-Wet (not in Base) | 93,076 | ▮ | ▮ | |
| Subtotal | | | ▮ | |
| | | | | |
| **Multipliers** | | | | |
| Current Cost | | 1.060 | | |
| Local Area | | 0.930 | | |
| Perimeter | | 1.000 | | |
| Building Height | | 1.000 | | |
| Product of Multipliers | | | x 0.986 | |
| **Adjusted Base Cost** | | | ▮ | |
| | | | | |
| **Add Site Improvements** | | | | |
| Paving/landscaping (Land sf less bldg.sf footprint) | | ▮ | ▮ | |
| **Total Direct Costs** | | | ▮ | |
| Plus Other Indirect Costs (% of Direct Costs) | 11.0% | | ▮ | |
| **Subtotal Replacement Cost New ( RCN )** | | | | ▮ |
| Plus: Entrepreneurial Profit (% of RCN) | 10.0% | | | ▮ |
| **Total Replacement Cost New ( RCN )** | | | | ▮ |
| Per Square Foot (based on gross area) | | | | ▮ |
| | | | | |
| **Less Accrued Depreciation** | | | | |
| **Physical Deterioration** | | | | |
| Effective Age (Years): | 14 Years | @ 10/31/17 | | |
| Total Economic Life (Years): | 35 Years | | | |
| Total Physical Depreciation: | 40.0% | | ▮ | |
| **Functional Obsolescence** | 0.0% | | | |
| **External Obsolescence** | 0.0% | | ▮ | |
| **Total** | 40.0% | | | |
| **Depreciated Value of the Improvements** | | | | ▮ |
| Per Square Foot (based on gross area) | | | | ▮ |
| | | | | |
| | | | | |
| **Indicated Value by Cost Approach** | | | | ▮ |
| Rounded to nearest  $10,000 | | | | ▮ |
| *Per Square Foot (based on gross bldg. area)* | | | | ▮ |

| | | |
|---|---|---|
| **Source:  Marshall Valuation Service - November 2016** | Section: 11 | Quality: Average |
| | Page: 14 | Class:   D |
| | Date: 11/16 | Type:   Dormitories |

**COST APPROACH SUMMARY:  Bldg. 36 - PRESCOTT HALL**

| | Gross SqFt | $/SqFt | Total | Total Cost |
|---|---|---|---|---|
| Replacement Cost New (RCN) | | | | |
| Building Improvements | | | | |
| Dormitory Base Shell Cost (including elevators) | | ■ | | |
| Add: .5% each for 4th and 5th Floors | | 1.010 | | |
| Subtotal (dormitory space only) | 135,921 | | ■ | |
| Flex Space 1st Floor (Offices & Student Health Center SF) | 9,342 | ■ | ■ | |
| Sprinklers-Wet  (not in Base) | 145,263 | ■ | ■ | |
| Subtotal | 145,263 | | ■ | |
| | | | | |
| Multipliers | | | | |
| Current Cost | | 1.060 | | |
| Local Area | | 0.930 | | |
| Perimeter | | 1.000 | | |
| Building Height | | 1.000 | | |
| Product of Multipliers | | | x 0.986 | |
| Adjusted Base Cost | | | ■ | |
| | | | | |
| Add Site Improvements | | | | |
| Paving/landscaping (Land sf less bldg.sf footprint) | | | ■ | |
| Total Direct Costs | | | ■ | |
| Plus Other Indirect Costs (% of Direct Costs) | 11.0% | | ■ | |
| Subtotal Replacement Cost New ( RCN ) | | | | ■ |
| Plus: Entrepreneurial Profit (% of RCN) | 10.0% | | | ■ |
| Total Replacement Cost New ( RCN ) | | | | ■ |
| Per Square Foot (based on gross area) | | | | ■ |
| | | | | |
| Less Accrued Depreciation | | | | |
| Physical Deterioration | | | | |
| Effective Age (Years): | 5 Years  @ 10/31/17 | | | |
| Total Economic Life (Years): | 35 Years | | | |
| Total Physical Depreciation: | 14.3% | | ■ | |
| Functional Obsolescence | 0.0% | | | |
| External Obsolescence | 0.0% | | ■ | |
| Total | 14.3% | | | |
| Depreciated Value of the Improvements | | | | ■ |
| Per Square Foot (based on gross area) | | | | ■ |
| | | | | |
| | | | | |
| Indicated Value by Cost Approach | | | | ■ |
| Rounded to nearest  $10,000 | | | | ■ |
| Per Square Foot (based on gross bldg. area) | | | | ■ |

| | | | |
|---|---|---|---|
| Source:  Marshall Valuation Service - November 2016 | Section: 11 | Quality: | Average |
| | Page: 14 | Class: | D |
| | Date: 11/16 | Type: | Dormitories |

AR-C-0609

## COST APPROACH SUMMARY:  Bldg. 37 - CAMELBACK HALL

| | Gross SqFt | $/SqFt | Total | Total Cost |
|---|---|---|---|---|
| **Replacement Cost New (RCN)** | | | | |
| Building Improvements | | | | |
| Dormitory Base Shell Cost (including elevators) | | ■ | | |
| Add: .5% each for 4th and 5th Floors | | 1.010 | | |
| Subtotal (dormitory space only) | 130,906 | ■ | ■ | |
| Restaurants/C-Store Space 1st Floor | 8,708 | ■ | ■ | |
| Sprinklers-Wet  (not in Base) | 139,614 | ■ | ■ | |
| | | | | |
| Subtotal | | | ■ | |
| | | | | |
| **Multipliers** | | | | |
| Current Cost | | 1.060 | | |
| Local Area | | 0.930 | | |
| Perimeter | | 1.000 | | |
| Building Height | | 1.000 | | |
| Product of Multipliers | | | x 0.986 | |
| **Adjusted Base Cost** | | | ■ | |
| | | | | |
| **Add Site Improvements** | | | | |
| Paving/landscaping (Land sf less bldg.sf footprint) | | ■ | ■ | |
| **Total Direct Costs** | | | ■ | |
| Plus Other Indirect Costs (% of Direct Costs) | 11.0% | | ■ | |
| **Subtotal Replacement Cost New ( RCN )** | | | | ■ |
| Plus Entrepreneurial Profit (% of RCN) | 10.0% | | | ■ |
| **Total Replacement Cost New ( RCN )** | | | | ■ |
| Per Square Foot (based on gross area) | | | | ■ |
| | | | | |
| **Less Accrued Depreciation** | | | | |
| **Physical Deterioration** | | | | |
| Effective Age (Years): | 5 Years | @ 10/31/17 | | |
| Total Economic Life (Years): | 35 Years | | | |
| Total Physical Depreciation: | 14.3% | | ■ | |
| **Functional Obsolescence** | 0.0% | | ■ | |
| **External Obsolescence** | 0.0% | | ■ | |
| **Total** | 14.3% | | | ■ |
| **Depreciated Value of the Improvements** | | | | ■ |
| Per Square Foot (based on gross area) | | | | ■ |
| | | | | |
| | | | | |
| **Indicated Value by Cost Approach** | | | | ■ |
| Rounded to nearest  $10,000 | | | | ■ |
| *Per Square Foot (based on gross bldg. area)* | | | | ■ |

| | | | |
|---|---|---|---|
| **Source:  Marshall Valuation Service - November 2016** | Section: 11 | Quality: | Average |
| | Page: 14 | Class: | D |
| | Date: 11/16 | Type: | Dormitories |

## COST APPROACH SUMMARY: Bldg. 39 - SEDONA HALL

| | Gross SqFt | $/SqFt | Total | Total Cost |
|---|---|---|---|---|
| **Replacement Cost New (RCN)** | | | | |
| Building Improvements | | | | |
| Dormitory Base Shell Cost (including elevators) | | ▮ | | |
| Add: .5% each for 4th and 5th Floors | | 1.010 | | |
| Subtotal | 145,441 | ▮ | ▮ | |
| Sprinklers-Wet (not in Base) | 145,441 | ▮ | ▮ | |
| Subtotal | | | ▮ | |
| | | | | |
| **Multipliers** | | | | |
| Current Cost | | 1.060 | | |
| Local Area | | 0.930 | | |
| Perimeter | | 1.000 | | |
| Building Height | | 1.000 | | |
| Product of Multipliers | | | x 0.986 | |
| **Adjusted Base Cost** | | | ▮ | |
| | | | | |
| **Add Site Improvements** | | | | |
| Paving/landscaping (Land sf less bldg.sf footprint) | | | ▮ | |
| **Total Direct Costs** | | | ▮ | |
| Plus Other Indirect Costs (% of Direct Costs) | | 11.0% | ▮ | |
| **Subtotal Replacement Cost New ( RCN )** | | | | ▮ |
| Plus: Entrepreneurial Profit (% of RCN) | | 10.0% | | ▮ |
| **Total Replacement Cost New ( RCN )** | | | | ▮ |
| Per Square Foot (based on gross area) | | | | ▮ |
| | | | | |
| **Less Accrued Depreciation** | | | | |
| **Physical Deterioration** | | | | |
| Effective Age (Years): | | 5 Years | @ 10/31/17 | |
| Total Economic Life (Years): | | 35 Years | | |
| Total Physical Depreciation: | | 14.3% | ▮ | |
| **Functional Obsolescence** | | 0.0% | | |
| **External Obsolescence** | | 0.0% | ▮ | |
| **Total** | | 14.3% | | ▮ |
| **Depreciated Value of the Improvements** | | | | ▮ |
| Per Square Foot (based on gross area) | | | | ▮ |
| | | | | |
| | | | | |
| **Indicated Value by Cost Approach** | | | | ▮ |
| Rounded to nearest $10,000 | | | | ▮ |
| *Per Square Foot (based on gross bldg. area)* | | | | ▮ |

| Source: Marshall Valuation Service - November 2016 | Section: 11 | Quality: Average |
|---|---|---|
| | Page: 14 | Class: D |
| | Date: 11/16 | Type: Dormitories |

## COST APPROACH SUMMARY:  Bldg. 45 - CHAPARRAL HALL

| | Gross SqFt | $/SqFt | Total | Total Cost |
|---|---|---|---|---|
| **Replacement Cost New (RCN)** | | | | |
| Building Improvements | | | | |
| Dormitory Base Shell Cost (including elevators) | 130,906 | ■ | | |
| Add: .5% each for 4th and 5th Floors | | 1.010 | | |
| Subtotal | 130,906 | ■ | ■ | |
| 1st Floor Flex Space (retail, office) | 8,954 | ■ | ■ | |
| Sprinklers-Wet  (not in Base) | 139,860 | ■ | ■ | |
| Recreational Swimming Pool | 2,800 | ■ | ■ | |
| Subtotal | | | ■ | |
| | | | | |
| **Multipliers** | | | | |
| Current Cost | | 1.060 | | |
| Local Area | | 0.930 | | |
| Perimeter | | 1.000 | | |
| Building Height | | 1.000 | | |
| Product of Multipliers | | | x  0.986 | |
| **Adjusted Base Cost** | | | ■ | |
| | | | | |
| **Add Site Improvements** | | | | |
| Paving/landscaping (Land sf less bldg.sf footprint) | | ■ | ■ | |
| **Total Direct Costs** | | | ■ | |
| Plus Other Indirect Costs (% of Direct Costs) | 11.0% | | ■ | |
| **Subtotal Replacement Cost New ( RCN )** | | | | ■ |
| Plus: Entrepreneurial Profit (% of RCN) | 10.0% | | | ■ |
| **Total Replacement Cost New ( RCN )** | | | | ■ |
| Per Square Foot (based on gross area) | | | | ■ |
| | | | | |
| **Less Accrued Depreciation** | | | | |
| **Physical Deterioration** | | | | |
| Effective Age (Years): | 4 Years  @ 10/31/17 | | | |
| Total Economic Life (Years): | 35 Years | | | |
| Total Physical Depreciation: | 11.4% | | ■ | |
| **Functional Obsolescence** | 0.0% | | | |
| **External Obsolescence** | 0.0% | | ■ | |
| **Total** | 11.4% | | | ■ |
| **Depreciated Value of the Improvements** | | | | ■ |
| Per Square Foot (based on gross area) | | | | ■ |
| | | | | |
| | | | | ___ |
| **Indicated Value by Cost Approach** | | | | ■ |
| Rounded to nearest  $10,000 | | | | ■ |
| *Per Square Foot (based on gross bldg. area)* | | | | ■ |

| | | | |
|---|---|---|---|
| **Source:   Marshall Valuation Service - November 2016** | Section: 11 | Quality: Average | |
| | Page: 14 | Class:  D | |
| | Date: 11/16 | Type:  Dormitory | |

AR-C-0612

**COST APPROACH SUMMARY:  Bldg. 46 - SAGUARO HALL**

| | Gross SqFt | $/SqFt | Total | Total Cost |
|---|---|---|---|---|
| **Replacement Cost New (RCN)** | | | | |
| Building Improvements | | | | |
| Dormitory Base Shell Cost (including elevators) | | ▮ | | |
| Add: .5% each for 4th and 5th Floors | | $1.01 | | |
| Subtotal - dormitory space only | 135,921 | ▮ | ▮ | |
| Sprinklers-Wet  (not in Base) | 135,921 | ▮ | ▮ | |
| Flex Space 1st Floor (Dance, Classrooms) | 9,520 | ▮ | ▮ | |
| Subtotal | 145,441 | | ▮ | |
| | | | | |
| **Multipliers** | | | | |
| Current Cost | | 1.060 | | |
| Local Area | | 0.930 | | |
| Perimeter | | 1.000 | | |
| Building Height | | 1.000 | | |
| Product of Multipliers | | | x 0.986 | |
| **Adjusted Base Cost** | | | ▮ | |
| | | | | |
| **Add Site Improvements** | | | | |
| Paving/landscaping (Land sf less bldg.sf footprint) | | ▮ | ▮ | |
| **Total Direct Costs** | | | ▮ | |
| Plus Other Indirect Costs (% of Direct Costs) | 11.0% | | ▮ | |
| **Subtotal Replacement Cost New ( RCN )** | | | | ▮ |
| Plus: Entrepreneurial Profit (% of RCN) | 10.0% | | | ▮ |
| **Total Replacement Cost New ( RCN )** | | | | ▮ |
| Per Square Foot (based on gross area) | | | | ▮ |
| | | | | |
| **Less Accrued Depreciation** | | | | |
| **Physical Deterioration** | | | | |
| Effective Age (Years): | 4 Years | @ 10/31/17 | | |
| Total Economic Life (Years): | 35 Years | | | |
| Total Physical Depreciation: | 11.4% | | | |
| **Functional Obsolescence** | 10.0% | | ▮ | |
| **External Obsolescence** | 0.0% | | ▮ | |
| **Total** | 21.4% | | | ▮ |
| **Depreciated Value of the Improvements** | | | | ▮ |
| Per Square Foot (based on gross area) | | | | ▮ |
| | | | | |
| | | | | |
| **Indicated Value by Cost Approach** | | | | ▮ |
| Rounded to nearest  $10,000 | | | | ▮ |
| *Per Square Foot (based on gross bldg. area)* | | | | ▮ |

| Source:  Marshall Valuation Service - November 2016 | Section: 11 | Quality: Average |
|---|---|---|
| | Page: 14 | Class:   D |
| | Date: 11/16 | Type:   Dormitory |

AR-C-0613

## COST APPROACH SUMMARY: Bldg. 49 - OCOTILLO HALL

| | Gross SqFt | $/SqFt | Total | Total Cost |
|---|---|---|---|---|
| **Replacement Cost New (RCN)** | | | | |
| Building Improvements | | | | |
| Dormitory Base Shell Cost (including elevators) | 135,891 | ▮ | | |
| Add: .5% each for 4th and 5th Floors | | 1.01 | | |
| Subtotal - dormitory space only | 135,891 | ▮ | ▮ | |
| Flex space-1st floor study rooms, offices, laundry, etc. | 9,547 | ▮ | ▮ | |
| Sprinklers-Wet (not in Base) | 145,441 | ▮ | ▮ | |
| Subtotal | | | ▮ | |
| | | | | |
| **Multipliers** | | | | |
| Current Cost | | 1.060 | | |
| Local Area | | 0.930 | | |
| Perimeter | | 1.000 | | |
| Building Height | | 1.000 | | |
| Product of Multipliers | | | x 0.986 | |
| **Adjusted Base Cost** | | | ▮ | |
| | | | | |
| **Add Site Improvements** | | | | |
| Paving/landscaping (Land sf less bldg.sf footprint) | | | ▮ | |
| **Total Direct Costs** | | | ▮ | |
| Plus Other Indirect Costs (% of Direct Costs) | 11.0% | | ▮ | |
| **Subtotal Replacement Cost New ( RCN )** | | | | ▮ |
| Plus: Entrepreneurial Profit (% of RCN) | 10.0% | | | ▮ |
| **Total Replacement Cost New ( RCN )** | | | | ▮ |
| Per Square Foot (based on gross area) | | | | ▮ |
| | | | | |
| **Less Accrued Depreciation** | | | | |
| Physical Deterioration | | | | |
| Effective Age (Years): | | 3 Years @ 10/31/17 | | |
| Total Economic Life (Years): | | 35 Years | | |
| Total Physical Depreciation: | | 8.6% | ▮ | |
| **Functional Obsolescence** | | 0.0% | ▮ | |
| **External Obsolescence** | | 0.0% | ▮ | |
| **Total** | | 8.6% | | ▮ |
| **Depreciated Value of the Improvements** | | | | ▮ |
| Per Square Foot (based on gross area) | | | | ▮ |
| | | | | |
| **Indicated Value by Cost Approach** | | | | ▮ |
| Rounded to nearest  $10,000 | | | | ▮ |
| *Per Square Foot (based on gross bldg. area)* | | | | ▮ |

| **Source:  Marshall Valuation Service - November 2016** | Section: 11 | Quality: | Average |
|---|---|---|---|
| | Page: 14 | Class: | D |
| | Date: 11/16 | Type: | Dormitories |

**COST APPROACH SUMMARY:  Bldg. 81 - WILLOW HALL**

| | Gross SqFt | $/SqFt | Total | Total Cost |
|---|---|---|---|---|
| **Replacement Cost New (RCN)** | | | | |
| Building Improvements | | | | |
| Dormitory Base Shell Cost (including elevators) | 200,424 | ▮ | | |
| Add: .5% each for 4th, 5th & 6th Floors | | 1.015 | | |
| Subtotal - 174 suite rooms/dormitories | 200,424 | ▮ | ▮ | |
| Sprinklers-Wet  (not in Base) | 200,424 | ▮ | ▮ | |
| Subtotal | | | ▮ | |
| | | | | |
| **Multipliers** | | | | |
| Current Cost | | 1.060 | | |
| Local Area | | 0.930 | | |
| Perimeter | | 1.000 | | |
| Building Height | | 1.000 | | |
| Product of Multipliers | | | x  0.986 | |
| **Adjusted Base Cost** | | | ▮ | |
| | | | | |
| **Add Site Improvements** | | | | |
| Paving/landscaping (Land sf less bldg.sf footprint) | | | ▮ | |
| **Total Direct Costs** | | | ▮ | |
| Plus Other Indirect Costs (% of Direct Costs) | 11.0% | | ▮ | |
| **Subtotal Replacement Cost New ( RCN )** | | | | ▮ |
| Plus: Entrepreneurial Profit (% of RCN) | 10.0% | | | ▮ |
| **Total Replacement Cost New ( RCN )** | | | | ▮ |
| Per Square Foot (based on gross area) | | | | ▮ |
| | | | | |
| **Less Accrued Depreciation** | | | | |
| **Physical Deterioration** | | | | |
| Effective Age (Years): | | 2 Years @ 10/31/17 | | |
| Total Economic Life (Years): | | 35 Years | | |
| Total Physical Depreciation: | | 5.7% | ▮ | |
| **Functional Obsolescence** | | 0.0% | ▮ | |
| **External Obsolescence** | | 0.0% | ▮ | |
| **Total** | | 5.7% | | ▮ |
| **Depreciated Value of the Improvements** | | | | ▮ |
| Per Square Foot (based on gross area) | | | | ▮ |
| | | | | |
| | | | | ▮ |
| **Indicated Value by Cost Approach** | | | | |
| Rounded to nearest  $10,000 | | | | ▮ |
| *Per Square Foot (based on gross bldg. area)* | | | | ▮ |

| Source:  Marshall Valuation Service - November 2016 | Section: 11 | Quality: Average |
|---|---|---|
| | Page: 14 | Class:  D |
| | Date: 11/16 | Type:  Dormitories |

AR-C-0615

## COST APPROACH SUMMARY: Bldg. 82 - ACACIA HALL

| | Gross SqFt | $/SqFt | Total | Total Cost |
|---|---|---|---|---|
| **Replacement Cost New (RCN)** | | | | |
| Building Improvements | | | | |
| Dormitory Base Shell Cost (including elevators) | 200,424 | ▮ | | |
| Add: .5% each for 4th, 5th & 6th Floors | | 1.015 | | |
| Subtotal - 174 suite rooms/dormitories | 200,424 | ▮ | ▮ | |
| Sprinklers-Wet  (not in Base) | 200,424 | ▮ | ▮ | |
| Recreational swimming pool (for Bldgs 81, 82, 83 & 84) | 5,500 | ▮ | ▮ | |
| Subtotal | | | ▮ | |
| | | | | |
| **Multipliers** | | | | |
| Current Cost | | 1.060 | | |
| Local Area | | 0.930 | | |
| Perimeter | | 1.000 | | |
| Building Height | | 1.000 | | |
| Product of Multipliers | | | x 0.986 | |
| **Adjusted Base Cost** | | | ▮ | |
| | | | | |
| **Add Site Improvements** | | | | |
| Paving/landscaping (Land sf less bldg.sf footprint) | | ▮ | ▮ | ▮ |
| **Total Direct Costs** | | | ▮ | |
| Plus Other Indirect Costs (% of Direct Costs) | 11.0% | | ▮ | |
| **Subtotal Replacement Cost New ( RCN )** | | | | ▮ |
| Plus: Entrepreneurial Profit (% of RCN) | 10.0% | | | ▮ |
| **Total Replacement Cost New ( RCN )** | | | | ▮ |
| Per Square Foot (based on gross area) | | | | ▮ |
| | | | | |
| **Less Accrued Depreciation** | | | | |
| **Physical Deterioration** | | | | |
| Effective Age (Years): | 2 Years @ 10/31/17 | | | |
| Total Economic Life (Years): | 35 Years | | | |
| Total Physical Depreciation: | 5.7% | | ▮ | |
| **Functional Obsolescence** | 0.0% | | | |
| **External Obsolescence** | 0.0% | | ▮ | |
| **Total** | 5.7% | | | ▮ |
| **Depreciated Value of the Improvements** | | | | ▮ |
| Per Square Foot (based on gross area) | | | | ▮ |
| | | | | |
| | | | | ▮ |
| **Indicated Value by Cost Approach** | | | | ▮ |
| Rounded to nearest  $10,000 | | | | ▮ |
| *Per Square Foot (based on gross bldg. area)* | | | | |

| **Source:  Marshall Valuation Service - November 2016** | Section: 11 | Quality: Average |
|---|---|---|
| | Page: 14 | Class: D |
| | Date: 11/16 | Type: Dormitories |

AR-C-0616

| COST APPROACH SUMMARY: Bldg. 83 - IRONWOOD HALL | | | | |
|---|---|---|---|---|
| **Replacement Cost New (RCN)** | Gross SqFt | $/SqFt | Total | Total Cost |
| Building Improvements | | | | |
| Dormitory Base Shell Cost (including elevators) | 200,424 | ▬ | | |
| Add: .5% each for 4th, 5th, & 6th Floors | | 1.015 | | |
| Subtotal - 174 suite rooms/dormitories | 200,424 | | ▬ | |
| Sprinklers-Wet (not in Base) | 200,424 | ▬ | ▬ | |
| Subtotal | | | ▬ | |
| | | | | |
| **Multipliers** | | | | |
| Current Cost | | 1.060 | | |
| Local Area | | 0.930 | | |
| Perimeter | | 1.000 | | |
| Building Height | | 1.000 | | |
| Product of Multipliers | | | x 0.986 | |
| **Adjusted Base Cost** | | | ▬ | |
| | | | | |
| **Add Site Improvements** | | | | |
| Paving/landscaping (Land sf less bldg.sf footprint) | | | ▬ | |
| **Total Direct Costs** | | | ▬ | |
| Plus Other Indirect Costs (% of Direct Costs) | 11.0% | | ▬ | |
| **Subtotal Replacement Cost New ( RCN )** | | | | ▬ |
| Plus: Entrepreneurial Profit (% of RCN) | 10.0% | | | ▬ |
| **Total Replacement Cost New ( RCN )** | | | | ▬ |
| Per Square Foot (based on gross area) | | | | ▬ |
| | | | | |
| **Less Accrued Depreciation** | | | | |
| **Physical Deterioration** | | | | |
| Effective Age (Years): | | 2 Years | @ 10/31/17 | |
| Total Economic Life (Years): | | 35 Years | | |
| Total Physical Depreciation: | | 5.7% | | |
| **Functional Obsolescence** | | 0.0% | ▬ | |
| **External Obsolescence** | | 0.0% | ▬ | |
| **Total** | | 5.7% | | |
| **Depreciated Value of the Improvements** | | | | ▬ |
| Per Square Foot (based on gross area) | | | | ▬ |
| | | | | |
| **Indicated Value by Cost Approach** | | | | ▬ |
| Rounded to nearest $10,000 | | | | ▬ |
| *Per Square Foot (based on gross bldg. area)* | | | | ▬ |

| Source:  **Marshall Valuation Service - November 2016** | Section: 11 | Quality: Average |
|---|---|---|
| | Page: 14 | Class:  D |
| | Date: 11/16 | Type:  Dormitories |

**COST APPROACH SUMMARY: Bldg. 84 - JUNIPER HALL**

| | Gross SqFt | $/SqFt | Total | Total Cost |
|---|---|---|---|---|
| **Replacement Cost New (RCN)** | | | | |
| Building Improvements | | | | |
| Dormitory Base Shell Cost (including elevators) | 193,038 | | | |
| Add: .5% each for 4th, 5th, & 6th Floors | | 1.015 | | |
| Subtotal - 165 suite rooms/dormitory space only | 193,038 | | | |
| Flex space-1st floor offices, fitness cntr, C-store, addn'l offices) | 7,386 | | | |
| Sprinklers-Wet (not in Base) | 200,424 | | | |
| Subtotal | | | | |
| | | | | |
| **Multipliers** | | | | |
| Current Cost | | 1.060 | | |
| Local Area | | 0.930 | | |
| Perimeter | | 1.000 | | |
| Building Height | | 1.000 | | |
| Product of Multipliers | | | x 0.986 | |
| **Adjusted Base Cost** | | | | |
| | | | | |
| **Add Site Improvements** | | | | |
| Paving/landscaping (Land sf less bldg.sf footprint) | | | | |
| **Total Direct Costs** | | | | |
| Plus Other Indirect Costs (% of Direct Costs) | 11.0% | | | |
| **Subtotal Replacement Cost New ( RCN )** | | | | |
| Plus: Entrepreneurial Profit (% of RCN) | 10.0% | | | |
| **Total Replacement Cost New ( RCN )** | | | | |
| Per Square Foot (based on gross area) | | | | |
| | | | | |
| **Less Accrued Depreciation** | | | | |
| **Physical Deterioration** | | | | |
| Effective Age (Years): | 2 Years @ 10/31/17 | | | |
| Total Economic Life (Years): | 35 Years | | | |
| Total Physical Depreciation: | 5.7% | | | |
| **Functional Obsolescence** | 0.0% | | | |
| **External Obsolescence** | 0.0% | | | |
| **Total** | 5.7% | | | |
| **Depreciated Value of the Improvements** | | | | |
| Per Square Foot (based on gross area) | | | | |
| | | | | |
| **Indicated Value by Cost Approach** | | | | |
| Rounded to nearest  $10,000 | | | | |
| *Per Square Foot (based on gross bldg. area)* | | | | |

| | | | |
|---|---|---|---|
| **Source:  Marshall Valuation Service - November 2016** | Section: 11 | Quality: | Average |
| | Page: 14 | Class: | D |
| | Date: 11/16 | Type: | Dormitories |

# ADDENDUM G:

# Parking Structures

**GCU Parking Structures (Parkade)**

|  | 10/31/2017<br>**Fair Value<br>Conclusion** |
|---|---|
| 7 -  33rd Ave Parking Garage | ■ |
| 15 - Halo Parking Garage |  |
| 55 - 29th Ave & Camelback |  |
| 80 - Grove Parking Garage |  |

## COST APPROACH SUMMARY: Bldg. 7 - 33rd AVENUE GARAGE

| | Gross SqFt | $/SqFt | Total | Total Cost |
|---|---|---|---|---|
| **Replacement Cost New (RCN)** | | | | |
| Building Improvements | | | | |
| Parking Structure Base (including elevators) in No. Spaces | 1,590 | | | |
| Less: Contractor discount for multiple bldg contract of 25% | | 0.75 | | |
| Subtotal | | | | |
| Add .5% for 4th story | | 1.005 | | |
| Subtotal | 1,590 | | ■■■■ | |
| Sprinklers-Wet  (not in Base) | 434,650 | | ■■■■ | |
| Gate Arm, automatic, one way (2) | 2 | | ■■■■ | |
| Subtotal | | | ■■■■ | |
| | | | | |
| **Multipliers** | | | | |
| Current Cost | | 1.040 | | |
| Local Area | | 0.930 | | |
| Perimeter | | 1.000 | | |
| Building Height | | 1.000 | | |
| Product of Multipliers | | | x 0.967 | |
| **Adjusted Base Cost** | | | ■■■■ | |
| | | | | |
| **Add Site Improvements** | | | | |
| Paving/landscaping (Land sf less bldg.sf footprint) | | | ■■■■ | |
| **Total Direct Costs** | | | ■■■■ | |
| Plus Other Indirect Costs (% of Direct Costs) | 11.0% | | ■■■■ | |
| **Subtotal Replacement Cost New ( RCN )** | | | | ■■■■ |
| Plus: Entrepreneurial Profit (% of RCN) | 10.0% | | | ■■■■ |
| **Total Replacement Cost New ( RCN )** | | | | ■■■■ |
| | | | | |
| **Less Accrued Depreciation** | | | | |
| **Physical Deterioration** | | | | |
| Effective Age (Years): | 5 Years | @ 10/31/17 | | |
| Total Economic Life (Years): | 40 Years | | | |
| Total Physical Depreciation: | 12.5% | | ■■■■ | |
| **Functional Obsolescence** | 0.0% | | | |
| **External Obsolescence** | 0.0% | | ■ | |
| **Total** | 12.5% | | | ■■■■ |
| **Depreciated Value of the Improvements** | | | | ■■■■ |
| Per Square Foot (based on gross area) | | | ■■■ | |
| | | | | |
| | | | | |
| **Indicated Value by Cost Approach** | | | | ■■■■ |
| Rounded to nearest  $10,000 | | | | ■■■■ |

Source:  Marshall Valuation Service - February 2016     Section: 14    Quality: Low Cost
Page: 34    Class:  B
Date: 2/16    Type:  Parking Structures (345)

| COST APPROACH SUMMARY: Bldg. 15 - HALO  GARAGE | | | | |
|---|---|---|---|---|
| | Gross SqFt | $/SqFt | Total | Total Cost |
| **Replacement Cost New (RCN)** | | | | |
| Building Improvements | | | | |
| Parking Structure Base (including elevators) in No. Spaces | 1,360 | ▮ | | |
| Less: Contractor discount for multiple bldg contract of 25% | | 0.75 | | |
| Subtotal | | ▮ | | |
| Add .5% for 4th story | | 1.005 | | |
| Subtotal | 1,360 | ▮ | ▮ | |
| Sprinklers-Wet  (not in Base) | 350,864 | ▮ | ▮ | |
| Gate Arm, automatic, one way (4) | 4 | ▮ | ▮ | |
| Subtotal | | | ▮ | |
| | | | | |
| **Multipliers** | | | | |
| Current Cost | | 1.040 | | |
| Local Area | | 0.930 | | |
| Perimeter | | 1.000 | | |
| Building Height | | 1.000 | | |
| Product of Multipliers | | | x 0.967 | |
| **Adjusted Base Cost** | | | ▮ | |
| | | | | |
| **Add Site Improvements** | | | | |
| Paving/landscaping (Land sf less bldg.sf footprint) | | ▮ | ▮ | |
| **Total Direct Costs** | | | ▮ | |
| Plus Other Indirect Costs (% of Direct Costs) | 11.0% | | ▮ | |
| **Subtotal Replacement Cost New ( RCN )** | | | | ▮ |
| Plus: Entrepreneurial Profit (% of RCN) | 10.0% | | | ▮ |
| **Total Replacement Cost New ( RCN )** | | | | ▮ |
| | | | | |
| **Less Accrued Depreciation** | | | | |
| **Physical Deterioration** | | | | |
| Effective Age (Years): | 3 Years  @ 10/31/17 | | | |
| Total Economic Life (Years): | 40 Years | | | |
| Total Physical Depreciation: | 7.5% | | ▮ | |
| **Functional Obsolescence** | 0.0% | | | |
| **External Obsolescence** | 0.0% | | ▮ | |
| **Total** | 7.5% | | | |
| **Depreciated Value of the Improvements** | | | | ▮ |
| Per Square Foot (based on gross area) | | | ▮ | |
| | | | | |
| **Indicated Value by Cost Approach** | | | | |
| Rounded to nearest  $10,000 | | | | ▮ |

| Source:  Marshall Valuation Service - February 2016 | Section: 14 | Quality: Low Cost |
|---|---|---|
| | Page: 34 | Class:  B |
| | Date: 2/16 | Type:  Parking Structures (345) |

## COST APPROACH SUMMARY:  Bldg. 55 - 29th AVE & CAMELBACK GARAGE

| | Gross SqFt | $/SqFt | Total | Total Cost |
|---|---|---|---|---|
| **Replacement Cost New (RCN)** | | | | |
| Building Improvements | | | | |
| Parking Structure Base Cost (including elevators) | 511,789 | ███ | | |
| Less: Contractor discount for multiple bldg contract of 25% | | 0.75 | | |
| Subtotal | | ███ | | |
| Add .5% for 4th story | | 1.005 | | |
| Subtotal | 511,789 | ███ | ███ | |
| Sprinklers-Wet  (not in Base) | 511,789 | ███ | ███ | |
| Gate Arm, automatic, one way (2) | 2 | ███ | ███ | |
| Subtotal | | | ███ | |
| | | | | |
| **Multipliers** | | | | |
| Current Cost | | 1.040 | | |
| Local Area | | 0.930 | | |
| Perimeter | | 1.000 | | |
| Building Height | | 1.000 | | |
| Product of Multipliers | | | x  0.967 | |
| **Adjusted Base Cost** | | | ███ | |
| | | | | |
| **Add Site Improvements** | | | | |
| Paving/landscaping (Land sf less bldg.sf footprint) | | ███ | | |
| **Total Direct Costs** | | | ███ | |
| Plus Other Indirect Costs (% of Direct Costs) | 11.0% | | ███ | |
| **Subtotal Replacement Cost New ( RCN )** | | | | ███ |
| Plus: Entrepreneurial Profit (% of RCN) | 10.0% | | | ███ |
| **Total Replacement Cost New ( RCN )** | | | | ███ |
| | | | | |
| **Less Accrued Depreciation** | | | | |
| **Physical Deterioration** | | | | |
| Effective Age (Years): | 1 Years  @ 10/31/17 | | | |
| Total Economic Life (Years): | 40 Years | | | |
| Total Physical Depreciation: | 2.5% | | ███ | |
| **Functional Obsolescence** | 0.0% | | █ | |
| **External Obsolescence** | 0.0% | | █ | |
| **Total** | 2.5% | | | ███ |
| **Depreciated Value of the Improvements** | | | | ███ |
| Per Square Foot (based on gross area) | | | ███ | |
| | | | | |
| **Indicated Value by Cost Approach** | ████████ | █ | | $18,770,000 |

| Source:  Marshall Valuation Service - February 2016 | Section: 14 | Quality: Low Cost |
|---|---|---|
| | Page: 34 | Class:  B |
| | Date: 2/16 | Type:  Parking Structures (345) |

**COST APPROACH SUMMARY: Bldg. 80 - GROVE PARKING GARAGE**

| | Gross SqFt | $/SqFt | Total | Total Cost |
|---|---|---|---|---|
| **Replacement Cost New (RCN)** | | | | |
| Building Improvements | | | | |
| Parking Structure Base Cost (including elevators) | 511,789 | ▮ | | |
| Less: Contractor discount for multiple bldg contract of 25% | | 0.75 | | |
| Subtotal | | ▮ | | |
| Add .5% for 4th story | | 1.005 | | |
| Subtotal | 511,789 | ▮ | ▮ | |
| Sprinklers-Wet (not in Base) | 511,789 | ▮ | ▮ | |
| Gate Arm, automatic, one way (2) | 2 | ▮ | ▮ | |
| Subtotal | | | ▮ | |
| | | | | |
| **Multipliers** | | | | |
| Current Cost | | 1.040 | | |
| Local Area | | 0.930 | | |
| Perimeter | | 1.000 | | |
| Building Height | | 1.000 | | |
| Product of Multipliers | | | x 0.967 | |
| **Adjusted Base Cost** | | | ▮ | |
| | | | | |
| **Add Site Improvements** | | | | |
| Paving/landscaping (Land sf less bldg.sf footprint) | | ▮ | ▮ | |
| **Total Direct Costs** | | | ▮ | |
| Plus Other Indirect Costs (% of Direct Costs) | 11.0% | | ▮ | |
| **Subtotal Replacement Cost New ( RCN )** | | | | ▮ |
| Plus: Entrepreneurial Profit (% of RCN) | 10.0% | | | ▮ |
| **Total Replacement Cost New ( RCN )** | | | | ▮ |
| | | | | |
| **Less Accrued Depreciation** | | | | |
| **Physical Deterioration** | | | | |
| Effective Age (Years): | | 2 Years @ 10/31/17 | | |
| Total Economic Life (Years): | | 40 Years | | |
| Total Physical Depreciation: | | 5.0% | ▮ | |
| **Functional Obsolescence** | | 0.0% | ▮ | |
| **External Obsolescence** | | 0.0% | ▮ | |
| **Total** | | 5.0% | | |
| **Depreciated Value of the Improvements** | | | | ▮ |
| Per Square Foot (based on gross area) | | | | ▮ |
| | | | | |
| **Indicated Value by Cost Approach** | | | | ▮ |
| Rounded to nearest  $10,000 | | | | ▮ |

| | | | |
|---|---|---|---|
| **Source:  Marshall Valuation Service - February 2016** | Section: 14 | Quality: | Low Cost |
| | Page: 34 | Class: | B |
| | Date: 2/16 | Type: | Parking Structures (345) |

# Addendum H

# Other Buildings

**GCU Other Buildings**

|  | 10/31/2017<br>**Fair Value<br>Conclusion** |
|---|---|
| 13 - Security Booths | |
| 32 - Facilities Boiler/Chiller Room | |
| 34 - Tim Salmon Baseball Clubhouse | |
| KFC Building - N-NEC Camelback Rd. & 35th Ave. | |

**COST APPROACH SUMMARY:  13 - SECURITY BOOTHS**

| | Gross SqFt | $/SqFt | Total | Total Cost |
|---|---|---|---|---|
| **Replacement Cost New (RCN)** | | | | |
| Building Improvements | | | | |
| Guard House Base Cost (24 SF each x 15) | 360 | ▮ | | |
| Add 35% for steel construction grade | | | 1.35 | |
| Subtotal | | | ▮ | |
| Gate Arm, automatic, one way | 15 | ▮ | ▮ | |
| Main Entrance Guard House Base Cost | 80 | ▮ | ▮ | |
| Add: overhang with recessed lighting | 360 | ▮ | ▮ | |
| Air Conditioning (window units) | 15 | ▮ | ▮ | |
| Subtotal | | | ▮ | |
| | | | | |
| **Multipliers** | | | | |
| Current Cost | | 1.050 | | |
| Local Area | | 0.960 | | |
| Perimeter | | 1.000 | | |
| Building Height | | 1.000 | | |
| Product of Multipliers | | | x  1.008 | |
| **Adjusted Base Cost** | | | ▮ | |
| | | | | |
| **Add Site Improvements** | | | | |
| Paving/landscaping (Land sf less bldg.sf footprint) | | ▮ | ▮ | |
| **Total Direct Costs** | | | ▮ | |
| Plus Other Indirect Costs (% of Direct Costs) | 11.0% | | ▮ | |
| **Subtotal Replacement Cost New ( RCN )** | | | | ▮ |
| Plus: Entrepreneurial Profit (% of RCN) | 10.0% | | | ▮ |
| **Total Replacement Cost New ( RCN )** | | | | ▮ |
| Per Square Foot (based on gross area) | | | | |
| | | | | |
| **Less Accrued Depreciation** | | | | |
| Physical Deterioration | | | | |
| Effective Age (Years): | 3 Years @ 10/31/17 | | | |
| Total Economic Life (Years): | 20 Years | | | |
| Total Physical Depreciation: | 15.0% | | ▮ | |
| **Functional Obsolescence** | 0.0% | | | |
| **External Obsolescence** | 0.0% | | ▮ | |
| **Total** | 15.0% | | | ▮ |
| **Depreciated Value of the Improvements** | | | | ▮ |
| | | | | |
| **Indicated Value by Cost Approach** | | | | ▮ |
| Rounded to nearest  $10,000 | | | | ▮ |

| | | | |
|---|---|---|---|
| **Source:  Marshall Valuation Service - March 2016** | Section: 64 | Quality: | Standard |
| | Page: 9 | Class: | S |
| | Date: 3/16 | Type: | Guard Houses and Toll Booths |

AR-C-0625

**COST APPROACH SUMMARY:  32 - FACILITIES BOILER/CHILLER BUILDING**

| | Gross SqFt | $/SqFt | Total | Total Cost |
|---|---|---|---|---|
| **Replacement Cost New (RCN)** | | | | |
| Building Improvements | | | | |
| Maintenance (Storage) Buildings | 2,202 | ▮ | ▮ | |
| Sprinklers- wet (not in base) | 2,202 | ▮ | ▮ | |
| Subtotal | | | ▮ | |
| | | | | |
| **Multipliers** | | | | |
| Current Cost | | 1.050 | | |
| Local Area | | 0.940 | | |
| Perimeter | | 1.000 | | |
| Building Height | | 1.020 | | |
| Product of Multipliers | | | x  1.007 | |
| **Adjusted Base Cost** | | | ▮ | |
| | | | | |
| **Add Site Improvements** | | | | |
| Paving/landscaping (Land sf less bldg.sf footprint) | | ▮ | ▮ | |
| **Total Direct Costs** | | | ▮ | |
| Plus Other Indirect Costs (% of Direct Costs) | 11.0% | | ▮ | |
| **Subtotal Replacement Cost New ( RCN )** | | | | ▮ |
| Plus: Entrepreneurial Profit (% of RCN) | 10.0% | | | ▮ |
| **Total Replacement Cost New ( RCN )** | | | | ▮ |
| Per Square Foot (based on gross area) | | | | ▮ |
| | | | | |
| **Less Accrued Depreciation** | | | | |
| **Physical Deterioration** | | | | |
| Effective Age (Years): | 25 Years | @ 10/31/17 | | |
| Total Economic Life (Years): | 30 Years | | | |
| Total Physical Depreciation: | 83.3% | | ▮ | |
| **Functional Obsolescence** | 0.0% | | | |
| **External Obsolescence** | 0.0% | | ▮ | |
| **Total** | 83.3% | | | ▮ |
| **Depreciated Value of the Improvements** | | | | ▮ |
| Per Square Foot (based on gross area) | | | | ▮ |
| | | | | |
| | | | | |
| **Indicated Value by Cost Approach** | | | | ▮ |
| Rounded to nearest  $5,000 | | | | ▮ |
| *Per Square Foot (based on gross bldg. area)* | | | | ▮ |

| | | | |
|---|---|---|---|
| **Source:   Marshall Valuation Service - February 2017** | Section: 18 | Quality: | Average |
| | Page: 21 | Class: | C |
| | Date: 2/17 | Type: | Maintenance (Storage) Building |

AR-C-0626

**COST APPROACH SUMMARY:  34 -TIM SALMON BASEBALL CLUBHOUSE**

| | Gross SqFt | $/SqFt | Total | Total Cost |
|---|---|---|---|---|
| **Replacement Cost New (RCN)** | | | | |
| Building Improvements | | | | |
| Shower Room Buildings | 5,488 | ▮▮▮ | ▮▮▮ | |
| Subtotal | 5,488 | | ▮▮▮ | |
| **Multipliers** | | | | |
| Current Cost | | 1.040 | | |
| Local Area | | 0.930 | | |
| Perimeter | | 1.000 | | |
| Building Height | | 1.000 | | |
| Product of Multipliers | | | x  0.967 | |
| **Adjusted Base Cost** | | | ▮▮▮ | |
| **Add Site Improvements** | | | | |
| Paving/landscaping (Land sf less bldg.sf footprint) | | | ▮▮▮ | |
| **Total Direct Costs** | | | ▮▮▮ | |
| Plus Other Indirect Costs (% of Direct Costs) | | 11.0% | ▮▮▮ | |
| **Subtotal Replacement Cost New ( RCN )** | | | | ▮▮▮ |
| Plus: Entrepreneurial Profit (% of RCN) | | 10.0% | | ▮▮▮ |
| **Total Replacement Cost New ( RCN )** | | | | ▮▮▮ |
| Per Square Foot (based on gross area) | | | | ▮▮▮ |
| **Less Accrued Depreciation** | | | | |
| **Physical Deterioration** | | | | |
| Effective Age (Years): | | 18 Years  @ 10/31/17 | | |
| Total Economic Life (Years): | | 25 Years | | |
| Total Physical Depreciation: | | 72.0% | ▮▮▮ | |
| **Functional Obsolescence** | | 0.0% | ▮ | |
| **External Obsolescence** | | 0.0% | ▮ | |
| **Total** | | 72.0% | | ▮▮▮ |
| **Depreciated Value of the Improvements** | | | | ▮▮▮ |
| Per Square Foot (based on gross area) | | | | ▮▮▮ |
| **Indicated Value by Cost Approach** | | | | ▮▮▮ |
| Rounded to nearest  $1,000 | | | | ▮▮▮ |
| *Per Square Foot (based on gross bldg. area)* | | | | ▮▮▮ |

| Source:  **Marshall Valuation Service -February 2017** | Section: 18 | Quality: Average |
|---|---|---|
| | Page: 22 | Class:   D |
| | Date: 2/17 | Type:   Shower Room Buildings |

**COST APPROACH SUMMARY:  KFC BUILDING**

| | Gross SqFt | $/SqFt | Total | Total Cost |
|---|---|---|---|---|
| **Replacement Cost New (RCN)** | | | | |
| Building Improvements | | | | |
| Fast Food Restaurant Base Cost - shell structure | 2,037 | ▬ | ▬ | |
| Subtotal | | | ▬ | |
| | | | | |
| **Multipliers** | | | | |
| Current Cost | | 1.040 | | |
| Local Area | | 0.930 | | |
| Perimeter | | 1.000 | | |
| Building Height | | 1.000 | | |
| Product of Multipliers | | | x 0.967 | |
| **Adjusted Base Cost** | | | ▬ | |
| | | | | |
| **Add Site Improvements** | | | | |
| Paving/landscaping (Land sf less bldg.sf footprint) | | ▬ | ▬ | |
| **Total Direct Costs** | | | ▬ | |
| Plus Other Indirect Costs (% of Direct Costs) | 11.0% | | ▬ | |
| **Subtotal Replacement Cost New ( RCN )** | | | | ▬ |
| Plus: Entrepreneurial Profit (% of RCN) | 10.0% | | | ▬ |
| **Total Replacement Cost New ( RCN )** | | | | ▬ |
| Per Square Foot (based on gross area) | | | | ▬ |
| | | | | |
| **Less Accrued Depreciation** | | | | |
| **Physical Deterioration** | | | | |
| Effective Age (Years): | 30 Years | @ 10/31/17 | | |
| Total Economic Life (Years): | 30 Years | | | |
| Total Physical Depreciation: | 100.0% | | ▬ | |
| **Functional Obsolescence** | 0.0% | | | |
| **External Obsolescence** | 0.0% | | ▬ | |
| **Total** | 100.0% | | | ▬ |
| **Depreciated Value of the Improvements** | | | | ▬ |
| Per Square Foot (based on gross area) | | | | ▬ |
| | | | | |
| **Indicated Value by Cost Approach** | | | | ▬ |
| Rounded to nearest  $1,000 | | | | ▬ |
| *Per Square Foot (based on gross bldg. area)* | | | | ▬ |

| | | | |
|---|---|---|---|
| **Source:   Marshall Valuation Service - November 2014** | Section: 13 | Quality: Low Cost | |
| | Page: 17 | Class:   D | |
| | Date: 5/14 | Type:   Restaurants - Fast Food | |

AR-C-0628

# ADDENDUM I:

# I-17 to 27th Avenue Properties

**GCU:  I-17 to 27th Ave. Properties**

|  | **10/31/2017 Fair Value Conclusion** |
| --- | --- |
| Bldg 67-GCU Hotel & new pool/landscaping | |
| Bldg 68-Canyon 49 restaurant & Hotel Lobby bldg | |
| Bldg 91-Facilities Warehouse | |
| 2850 W. Camelback Offfice Building | |



## COST APPROACH SUMMARY:  GCU HOTEL

| | Gross SqFt | $/SqFt | Total | Total Cost |
|---|---|---|---|---|
| **Replacement Cost New (RCN)** | | | | |
| Building Improvements | | | | |
| Limited Service Hotel Building Base Cost (including elevators) | 56,580 | ▬ | ▬ | |
| Sprinklers-Wet  (not in Base) | 56,580 | ▬ | ▬ | |
| New outdoor Pool/Spa complex | | | ▬ | |
| Subtotal | | | ▬ | |
| | | | | |
| **Multipliers** | | | | |
| Current Cost | | 1.050 | | |
| Local Area | | 0.930 | | |
| Perimeter | | 1.000 | | |
| Building Height | | 1.000 | | |
| Product of Multipliers | | | x 0.977 | |
| **Adjusted Base Cost** | | | ▬ | |
| | | | | |
| **Add Site Improvements** | | | | |
| Paving/landscaping (Land sf less bldg.sf footprint) | 112,430 | ▬ | ▬ | |
| Pole sign on street frontage | 1 | ▬ | ▬ | |
| **Total Direct Costs** | | | ▬ | |
| Plus Other Indirect Costs (% of Direct Costs) | 11.0% | | ▬ | |
| **Subtotal Replacement Cost New ( RCN )** | | | | ▬ |
| Plus: Entrepreneurial Profit (% of RCN) | 10.0% | | | ▬ |
| **Total Replacement Cost New ( RCN )** | | | | ▬ |
| Per Square Foot (based on gross area) | | | | ▬ |
| | | | | |
| **Less Accrued Depreciation** | | | | |
| **Physical Deterioration** | | | | |
| Effective Age (Years): | 20 Years @ 10/31/17 | | | |
| Total Economic Life (Years): | 45 Years | | | |
| Total Physical Depreciation: | 44.4% | | ▬ | |
| **Functional Obsolescence** | 0.0% | | | |
| **External Obsolescence** | 0.0% | | ▬ | |
| **Total** | 44.4% | | | |
| **Depreciated Value of the Improvements** | | | | ▬ |
| Per Square Foot (based on gross area) | | | | ▬ |
| | | | | |
| **Indicated Value by Cost Approach** | | | | ▬ |
| Rounded to nearest  $10,000 | | | | ▬ |
| *Per Square Foot (based on gross bldg. area)* | | | | ▬ |

| | | | |
|---|---|---|---|
| **Source:  Marshall Valuation Service - November 2016** | Section: 11 | Quality: | Good |
| | Page: 22 | Class: | D |
| | Date: 11/16 | Type: | Limited Service Hotels |

| COST APPROACH SUMMARY:   CANYON 49 & HOTEL LOBBY BUILDING | | | | |
|---|---|---|---|---|
| **Replacement Cost New (RCN)** | **Gross SqFt** | **$/SqFt** | **Total** | **Total Cost** |
| Building Improvements | | | | |
| Sit-Down Restaurant (seating 126) & bar, and includes | 12,720 | ▉ | ▉ | |
|    Hotel check-in reception area & lobby w/port cochere | | | | |
| Exterior patio seating/covered for 52 | 2,500 | ▉ | ▉ | |
| Sprinklers-wet | 12,720 | ▉ | ▉ | |
| HVAC ('Moderate' climate incl. in Base)) | 12,720 | ▉ | ▉ | |
|    Subtotal | | | ▉ | |
| | | | | |
| **Multipliers** | | | | |
| Current Cost | | 1.040 | | |
| Local Area | | 0.940 | | |
| Perimeter | | 1.000 | | |
| Building Height | | 1.000 | | |
| Product of Multipliers | | | x 0.978 | |
| **Adjusted Base Cost** | | | ▉ | |
| | | | | |
| **Add Site Improvements** | | | | |
| Paving/landscaping (including as part of Hotel Pool landsca | 1 | ▉ | ▉ | |
| **Total Direct Costs** | | | ▉ | |
| Plus Other Indirect Costs (% of Direct Costs) | 11.0% | | ▉ | |
| **Subtotal Replacement Cost New ( RCN )** | | | | ▉ |
| Plus: Entrepreneurial Profit (% of RCN) | 10.0% | | | ▉ |
| **Total Replacement Cost New ( RCN )** | | | | ▉ |
| Per Square Foot (based on gross area) | | | | ▉ |
| | | | | |
| **Less Accrued Depreciation** | | | | |
| **Physical Deterioration** | | | | |
| Effective Age (Years): | 1 Years @ 10/31/17 | | | |
| Total Economic Life (Years): | 40 Years | | | |
| Total Physical Depreciation: | 2.5% | | ▉ | |
| **Functional Obsolescence** | 0.0% | | | |
| **External Obsolescence** | 0.0% | | ▉ | |
| **Total** | 2.5% | | | ▉ |
| **Depreciated Value of the Improvements** | | | | ▉ |
| Per Square Foot (based on gross area) | | | | ▉ |
| | | | | |
| **Indicated Value by Cost Approach** | | | | |
| Rounded to nearest  $10,000 | | | | ▉ |

| Source:  Marshall Valuation Service - May 2016 | Section: 13 | Quality: Excellent |
|---|---|---|
| | Page: 14 | Class:  C |
| | Date: 5/16 | Type:  Restaurants (350) |

AR-C-0631

## COST APPROACH SUMMARY:  Bldg. 91 FACILITIES WAREHOUSE

| | Gross SqFt | $/SqFt | Total | Total Cost |
|---|---|---|---|---|
| **Replacement Cost New (RCN)** | | | | |
| Building Improvements | | | | |
| Warehouse Base Cost (two adjoined concrete buildings) | 12,855 | ▮ | ▮ | |
| Air conditioning included in Base | 12,855 | ▮ | ▮ | |
| Subtotal | | | ▮ | |
| | | | | |
| **Multipliers** | | | | |
| Current Cost | | 1.060 | | |
| Local Area | | 0.940 | | |
| Perimeter | | 1.000 | | |
| Building Height | | 1.000 | | |
| Product of Multipliers | | | x 0.996 | |
| **Adjusted Base Cost** | | | ▮ | |
| | | | | |
| **Add Site Improvements** | | | | |
| Fencing-perimeter wrought iron and CMU (Lineal ft.) | 782 | ▮ | ▮ | |
| Paving; asphalt & concrete (Land sf less bldg.sf footprint) | 12,063 | ▮ | ▮ | |
| **Total Direct Costs** | | | ▮ | |
| Plus Other Indirect Costs (% of Direct Costs) | 11.0% | | ▮ | |
| **Subtotal Replacement Cost New ( RCN )** | | | | ▮ |
| Plus: Entrepreneurial Profit (% of RCN) | 10.0% | | | ▮ |
| **Total Replacement Cost New ( RCN )** | | | | ▮ |
| Per Square Foot (based on gross area) | | | | ▮ |
| | | | | |
| **Less Accrued Depreciation** | | | | |
| **Physical Deterioration** | | | | |
| Effective Age (Years): | 25 Years | @ 10/31/17 | | |
| Total Economic Life (Years): | 45 Years | | | |
| Total Physical Depreciation: | 55.6% | | ▮ | |
| **Functional Obsolescence** | 0.0% | | ▮ | |
| **External Obsolescence** | 0.0% | | ▮ | |
| **Total** | 55.6% | | | ▮ |
| **Depreciated Value of the Improvements** | | | | ▮ |
| Per Square Foot (based on gross area) | | | | ▮ |
| | | | | |
| **Indicated Value by Cost Approach** | | | | ▮ |
| Rounded to nearest  $10,000 | | | | |
| *Per Square Foot (based on gross bldg. area)* | | | | ▮ |

| Source:  Marshall Valuation Service - February 2016 | Section: 14 | Quality: Good |
|---|---|---|
| | Page: 26 | Class:  C |
| | Date: 2/16 | Type:  Storage Warehouse (406) |

| COST APPROACH SUMMARY:  2850 W. CAMELBACK RD. OFFICE BUILDING | | | | |
|---|---|---|---|---|
| Replacement Cost New (RCN) | Gross SqFt | $/SqFt | Total | Total Cost |
| _Building Improvements_ | | | | |
| Office Building Base Cost (multi-tenant). HVAC included. | 11,764 | ▇ | ▇ | |
| Subtotal | | | ▇ | |
| **Multipliers** | | | | |
| Current Cost | | 1.020 | | |
| Local Area | | 0.940 | | |
| Perimeter | | 1.000 | | |
| Building Height | | 1.000 | | |
| Product of Multipliers | | | x  0.959 | |
| **Adjusted Base Cost** | | | ▇ | |
| **Add Site Improvements** | | | | |
| Paving/landscaping (Land sf less bldg.sf footprint) | 22,109 | ▇ | ▇ | |
| **Total Direct Costs** | | | ▇ | |
| Plus Other Indirect Costs (% of Direct Costs) | 11.0% | | ▇ | |
| **Subtotal Replacement Cost New ( RCN )** | | | | ▇ |
| Plus: Entrepreneurial Profit (% of RCN) | 10.0% | | | ▇ |
| **Total Replacement Cost New ( RCN )** | | | | ▇ |
| **Less Accrued Depreciation** | | | | |
| **Physical Deterioration** | | | | |
| Effective Age (Years): | 47 Years | @ 10/31/17 | | |
| Total Economic Life (Years): | 50 Years | | | |
| Total Physical Depreciation: | 94.0% | | ▇ | |
| **Functional Obsolescence** | 0.0% | | ▇ | |
| **External Obsolescence** | 0.0% | | ▇ | |
| **Total** | 94.0% | | | ▇ |
| **Depreciated Value of the Improvements** | | | | ▇ |
| Per Square Foot (based on gross area) | | | | ▇ |
| | | | | ___ |
| **Indicated Value by Cost Approach** | | | | ▇ |
| Rounded to nearest  $10,000 | | | | ▇ |

| Source:  Marshall Valuation Service - November 2017 | | | |
|---|---|---|---|
| | Section: 15 | Quality: | Average |
| | Page: 17 | Class: | C |
| | Date: 11/17 | Type: | Office Buildings |

ADDENDUM J:

Professional Qualifications of Dan A. Paulus, MAI

AR-C-0634





# RP Valuation Group

"Service with Solutions"

**Paradise Valley Corporate Center**
4835 E. Cactus Road, Suite 320
Scottsdale, AZ 85254

Direct:

Cell:

Fax:

Main:

 View my
LinkedIn® Profile

# Dan A. Paulus, MAI
## RP Valuation Group, LLC

### Scope of Responsibilities

Dan A. Paulus, MAI specializes in solving complex commercial real estate ("CRE") problems through focused consulting or real property interest valuation complying with USPAP, UASFLA or FASB guidelines. He has a people-focused approach to client management, marketing, planning, and managing complex engagements. He is a veteran in the supervision and appraisal or review of both single and multiple asset properties and large multi-state portfolios. He has extensive experience in market and statistical analysis, land use and feasibility studies.

Throughout a 34 year appraisal career, Mr. Paulus has been engaged by HUD, BIA, SBA, lenders, portfolio management firms, Special Servicers, developers, mortgage bankers, accounting and law firms, insurance companies and corporate clients. He has supervised innumerable multi-discipline, multi-state engagements. He has extensive bank and institutional lender experience, and financial reporting expertise with purchase price allocation (ASC 805) engagements, lease reporting compliance, etc., teaming and coordinating with business valuation and tangible personal property experts, and also with marketability and minority interest discounting experts for estates.

### Background & Appraisal Experience

Mr. Paulus has been engaged in commercial real estate since 1983. His experience includes virtually all property types including raw land and/or agricultural acreage, proposed subdivisions and MPC's, RV/MH parks, residential income (apartments) and senior living (IL, AL, SN), medical office buildings, hospitals/campuses, garden to high-rise office towers, office and industrial condos, distribution and manufacturing facilities, C-Stores with gas, fast food and sit-down restaurants/chains, car washes, retail strip and neighborhood centers, regional malls, motels, hotels and resorts, time shares and residential condo projects, marinas/boat slips and related mixed-use commercial, self-storage, and special use/special purpose properties such as university campuses. He is one of a few experts conversant in the Senior Housing/Healthcare industry and has sovereign lands experience working with Indian communities and the BIA.

He is a seasoned real property dispute analyst and consultant, and expert witness in deposition and trial (Superior and Federal Bankruptcy Courts). He has testified as an expert at the DOJ in Washington D.C., the U.S. Court of Federal Claims, U.S. Tax Court, and provided direct testimony in IRS mediation and DOI arbitration. He assists legal counsel, their clients and other experts interpret pertinent CRE issues pre- and post-Discovery regarding disputed valuations and potential damages. He has assisted in evaluating expert witnesses and the issues on both sides of litigation through research, providing hard evidence, and truth-testing the assertions through forensic analysis.

He provides specialized knowledge and skills applying an independent assessment to a vast range of consulting engagements including market vs. contract lease analysis, analysis of real property rights, and market trends. He understands audit basic standards i.e. purchase price allocation, lease accounting, etc. subcontracting with regional/global accounting and business valuation firms.

Mr. Paulus has lectured on appraisal techniques, addressed topics relating to the local & national real estate market and forecasts to numerous law firms, the AICPA, civic groups, and presented to professional and industry associations, REITs, and university-sponsored conferences. He has paneled on several legal webinars and taught CLE courses at the Arizona School of Real Estate.





"Service with Solutions"

Paradise Valley Corporate Center
4835 E. Cactus Road, Suite 320
Scottsdale, AZ 85254

| | |
|---|---|
| Direct: | █████████ |
| Cell: | █████████ |
| E-Fax: | (480) 212-7610 |
| Main: | (480) 212-7600 |

██████████████████

View my
LinkedIn® Profile

# Dan A. Paulus, MAI

## RP Valuation Group, LLC

### Professional Affiliations & Designations

Mr. Paulus is current with all MAI designation continuing education requirements of the Appraisal Institute through the year 2018 under Membership No. 10103. He is a past member of the Appraisal Institute Review Committee and also the Regional Ethics and Counseling Panel.

Mr. Paulus has assisted the Disciplinary Committee of the Arizona Board of Appraisal (now the Arizona Department of Financial Institutions) in reviewing local market complaints. He is an Arizona State Certified General Appraiser (No. 30234).

### Educational Background

Mr. Paulus is a graduate of Arizona State University and holds a Bachelor of Science degree from the W.P. Carey College of Business emphasizing Accounting and Real Estate.

### History

Mr. Paulus founded the **RP Valuation Group, LLC** in early 2014; a private boutique consulting and real property rights valuation firm. He routinely teams on engagements with going-concern/entity valuation experts, tangible personal property specialists and forensic accounting specialists; most of whom he has known for decades.

From 2009 through late 2013, he was the President of NAI Global Valuation Services Group, a commercial real estate appraisal firm and member of the NAI Global network of 400 commercial real estate brokerage offices (7,000 professionals) worldwide.

Previously, he was employed by Colliers International in 2002 through 2009 to establish and manage a Phoenix appraisal operation. He shortly thereafter became the President of their North American Appraisal Operations (U.S. and Canada). Colliers is a global real estate brokerage organization with 15,000± employees in 502 offices in 68 countries.

He was a Senior Appraiser with Cushman & Wakefield (1999-2002) and earlier was a partner with the Phoenix-based regional appraisal firm Burke Hansen, Inc. (1996–1999).

In 1989, he was employed by the international accounting firm Arthur Andersen LLP (Senior Manager, Tax Division, Valuation Services Group) launching a Desert Southwest Valuation Services Group as part of their international real estate valuation practice (1989–1996).

He started his appraisal career in 1983 with Coldwell Banker Commercial; now known as CBRE (1983-1989).

### A Closing Comment

I enjoy what I do which is helping clients identify and solve a real estate challenge, and present a realistic and supportable position i.e. *Service with Solutions*. If we lack a particular expertise, we'll add the appropriate person to the client team or otherwise provide a quality referral.