# Grand Canyon University
## as of June 30th, 2018



3300 W. Camelback Road
Phoenix, Arizona 85017

*Prepared by:*

## RP Valuation Group, LLC



4835 E. Cactus Road, Suite 320
Scottsdale, Arizona 85254

# RP Valuation Group, LLC

Paradise Valley Corporate Center
4835 E. Cactus Road, Suite 320
Scottsdale, Arizona 85254
███████ Direct

July 13th, 2018

Mr. William Gonzalez
Chairman of the Board of Directors
**Gazelle University, Inc.**
3300 W. Camelback Road, Building 26
Phoenix, AZ 85017

Re:     Valuation of certain real property as of the June 30th, 2018 on the **Grand Canyon University**
        campus in Phoenix, AZ (Maricopa County) transferred to Gazelle University, Inc.

        RPV File No.: 18RPV023

Dear Mr. Gonzalez:

In fulfillment of the engagement scope as outlined in a Letter of Engagement dated November 29th, 2017, the RP Valuation Group, LLC ("RPV") is pleased to transmit an Opinion of the Fair Market Values ("FMV") of certain Client-identified, real property that are the school assets presented herein. The Appraisal Report (the "Report") is in a summary format, and a detailed Regional and Local Area Analysis, Description of Site/Improvements, valuation analysis, and other descriptive items are not fully presented herein as per the summary report format.

The Report has been prepared for the nonprofit organization called Gazelle University, Inc. ("Client" and "Gazelle") on your behalf, the primary Intended User and Client. Gazelle management ("Management") purchased (the "Transaction") certain assets of Grand Canyon Education, Inc. ("GCE") that relate to the operation of Grand Canyon University (the "School Assets") with GCE retaining the remaining administrative and service-related assets (the "Service Assets").

The purpose of the engagement is to provide our opinion of the Fair Market Values (the "Opinion"), a market based measurement of the GCE real property that represent a client-selected portion of the School Assets on the requested June 30th, 2018 Date of Value (the "Valuation Date"). It is our understanding that Management and their advisors will use the Report and Opinion presented herein for tax and internal Management purposes with respect to the Transaction.

Distribution of the Report and reliance thereon is restricted to GCE and Gazelle management, their advisors, and Gallagher & Kennedy, P.A. (Gazelle's legal counsel). The Report and/or Opinion herein may be presented, if requested, to the U.S. Department of Education, the Higher Learning Commission of the North Central Association, and the Internal Revenue Service. The Report and Opinion are subject to the attached Assumptions and Limiting Conditions and the Certification.

RP Valuation **Group**, LLC

Mr. William Gonzalez
**Gazelle University, Inc.**
July 13th, 2018
Page 2


The Report may not be attached to any public documents/filings. RPV cannot be specifically named in any filings or other transaction documentation that may be published for any public use/view. The Report may not be used, circulated, quoted, provided to the GCE shareholders or otherwise referred to or relied upon in whole or in part for any other purpose or by any other party without our express written consent.

This document is intended to comply with the requirements of the 2018-2019 Uniform Standards of Professional Appraisal Practice ("USPAP") for an Appraisal Report. As presented, it is a summary discussion of the data, reasoning, and analyses that were used in the appraisal process to develop the appraiser's opinion of value. Some supporting documentation concerning the data, reasoning, and analysis is retained in the appraisal report file. The depth of discussion and analysis contained in this report is only for the Client's stated Intended Use and only for the Intended User as defined herein. The appraiser and RP Valuation Group, LLC are not responsible for unauthorized use of this report. We recommend a complete reading of the report and Addenda herein to further your understanding of our research, analysis and conclusions.

We have presented our Opinion of Fair Market Values "As Is" in fee simple interest. The FMV interest appraised is defined as, "*The price at which the property would change hands between a willing buyer and a willing seller, neither being under any compulsion to buy or to sell and both having reasonable knowledge of relevant facts*" as per United States v. Cartwright, 411 U. S. 546, 93 S. Ct. 1713, 1716-17, 36 L. Ed. 2d 528, 73-1 U.S. Tax Case. An estimate of FMV may only be founded either on precedent or extrapolation. FMV differs from the intrinsic value that an individual may place on the same asset based on their own preferences and circumstances.

The Scope of Work used to develop the appraisal is based on research into a combination of primary and secondary data sources. The specific data sources relied upon are described in this report. In summary, during the course of this engagement, we:

- Requested information from the Client and reviewed information made available to us;
- Conducted a detailed physical inspection of the campus interior/exterior accompanied by various Grand Canyon University ("GCU") staff on multiple occasions at which time we made field notes, interviewed GCU staff and took photographs;
- Drove the subject's local area to assess development trends, transportation patterns, quality and condition of improvements, access to services, adverse influences, etc.;
- Gathered information on the status of key economic, social, governmental and environmental factors in the region and local area that influence the subject's value from government and other public data websites, local business journals, newspapers, etc.;
- Collected relevant information and analyzed market conditions for the subject property type utilizing CoStar Comps, LoopNet, broker-centric web sites such as the ARMLS and Marshall Valuation Services to which we subscribe, and other digital and hard copy databases;
- Researched the subject's zoning designation and key development restrictions;

# RP Valuation Group, LLC

Mr. William Gonzalez
**Gazelle University, Inc.**
July 13th, 2018
Page 3

- Formed an opinion of the subject's Highest and Best Use, and determined which approaches to value were applicable and/or necessary;
- Utilized the Marshall Valuation Service and client-provided construction cost budgets to develop spreadsheets for the Cost Approach; and
- Considered the input gathered from our interviews of buyers, sellers, brokers, property developers and public officials, as applicable.

The Cost Approach methodology is applied for the valuation of the multiple buildings and other real property improvements identified as a portion of the School Assets. The client-identified campus improvements are Special Purpose real property that are not commonly bought, sold or leased on the open market, so the (Improved) Sales Comparison and Income Capitalization Approaches are not applicable or reasonable valuation methodologies due to their on-campus siting. At Client request, the valuation of individual improvements excludes the value of the land underlying each improvement (including common areas); a noteworthy reason that only the Cost Approach is applicable.

At Client request, note that tangible personal property, intangible property, and certain real property are not included in our Opinion of real property value(s). Tangible and intangible property and certain real property School Assets have been independently valued by others, per Client.

A detailed Ownership History of the transferred properties has been retained within the RP Valuation Group, LLC digital files identified as *Valuation_Asset Listing 43018 Final*; a Client-provided document identifying seller, buyer, purchase price, date of purchase, and property identification/location. The Client has stated that no additional real property has been purchased since the April 30th, 2018 date of the Asset Listing. Through June 30th, 2018, the real property has been held under the ownership of Grand Canyon Education, Inc. with a large number of the School Assets acquired within the past three years. As of July 1st, 2018, certain School Assets (including those valued herein) were sold to Gazelle University, Inc. for approximately $875 million paid through the issuance of a 7-year, senior secured Note.

The physical campus has existed since 1949 with hundreds of real property acquisitions since that time. Acquisitions include both single and multi-family residential housing and numerous retail, office, industrial, and other buildings (hotel, self-storage, etc.) inclusive of the underlying land. A majority of the physical campus acquisition/expansion has occurred since 2008. Nearly all acquired, improved properties have been demolished and many have been redeveloped for expansion of the GCU campus.

The GCU campus perimeter is generally outlined by Interstate-17 on the east, W. Camelback Road on the south, N. 35th Avenue on the west, and W. Missouri Avenue on the north. The campus contains nearly 400 separate legal parcels, though there has been considerable merging and re-platting of parcels within the perimeter. The campus parcels are not all contiguous i.e. there are several islands of privately owned property within the perimeter. Approximately 18.9% of the

# RP Valuation **Group**, LLC

Mr. William Gonzalez
**Gazelle University, Inc.**
July 13th, 2018
Page 4

acreage within the fore mentioned street perimeter is not yet owned, though targeted for future acquisition. The campus and surrounding (potential acquisition) properties are zoned PUD, Planned Urban Development, by the City of Phoenix. An aerial map is exhibited following the Executive Summary with the Transaction property highlighted in purple (landscaped Page 9).



**Grand Canyon University campus' central, urban location marked with a blue star on the metropolitan map**

According to *The Dictionary of Real Estate Appraisal*, Sixth Edition (2015), a publication of the Appraisal Institute, the Highest and Best Use is defined as, "*The reasonably probable and legal use of vacant land or an improved property, which is physically possible, appropriately supported, financially feasible, and that results in the highest value. The four criteria the highest and best use must meet are legal permissibility, physical possibility, financial feasibility, and maximum profitability.*"

<u>As if Vacant</u>, legally, the PUD (Planned Urban Development) zoning provides great flexibility for development of residential and commercial product, though the zoning mandates a harmonized, long-term focus with coherent uses. The PUD zoning typically is utilized with a large acreage development such as an office or industrial park, or a planned community where there is a long-term development anticipated for the property. Physically, the property's central metropolitan Phoenix location in a mature area of the city, the excellent arterial road and highway frontage

# RP Valuation **Group**, LLC

Mr. William Gonzalez
**Gazelle University, Inc.**
July 13th, 2018
Page 5

access/visibility, and level topography with full public utilities allows for virtually any residential or commercial use, or a combination thereof based on the amount of acreage.

Based on a review of current residential (single-family and multi-family) market conditions, we believe that such development would be immediately feasible, though the submarket demographics dictate moderate to middle income oriented housing quality. Within the subject's 85017 zip code, ARMLS reports that there were 303 active listings as of June 30th, 2018 vs. 346 listings one year earlier, and that 160 homes have sold during the past 12 months (7/01/17 to 6/30/2018) vs. the prior 12 month period preceding July 1, 2017. However, the average sale price increased 16% from $266,658 to $311,171 during the 12 month period while closing at 97% to 98% of the list price. Citywide for the past 12 months as of June 30th, 2018, the number of listings is down 2%, the number of single family homes sold is up 2%, and the average sale price is up 8%. The trends are similar for condominiums, patio homes, and townhomes. The consensus of economists is that the lack of housing listed For Sale is stifling the residential market i.e. demand has outpaced supply, and it is driving prices rapidly upward.

Commercially, the frontage land along I-17, Camelback Road, and 35th Avenue would have to be developed over multiple years as submarket demand for retail and office has been be sluggish, especially in light of the significant amount of commercially viable subject frontage land.

According to CoStar Office within a two-mile radius of the subject (centered at I-17 and Camelback Road), there are 323 existing buildings totaling 2,674,911 square feet with an average mature age of 50.3 years. The office vacancy rate within the 323 building group is 14.3% (including sublet space) and the average rental rate is $16.13 per square foot, full service. Leasing volume has been negative year-to-date. There are no office buildings under construction. The average office sale price during the past 12 months has been $91 per square foot with an average capitalization rate of 8%.

According to CoStar Retail within a two-mile radius of the subject, there are 399 existing buildings totaling 4,985,540 square feet with an average mature age of 45.2 years. The current retail vacancy rate within the 399 building group is 9.8% (including sublet space) and the average rental rate is $11.28 per square foot, triple net. Leasing volume has been modestly positive year-to-date. No retail buildings are under construction, though one building of 63,192 square feet was delivered during the past 12 months. The average retail sale price during the past 12 months has been $118 per square foot with an average capitalization rate of 7.1%.

According to CoStar Industrial within a two-mile radius of the subject, there are 336 existing buildings totaling 6,329,188 square feet with an average mature age of 48.9 years. The majority of the industrial base is located along Grand Avenue that is about two miles southwest of the subject. The current industrial vacancy rate within the 336 building group is 5.9% (including sublet space) and the average rental rate is $5.41 per square foot, industrial gross. Leasing volume has been strongly positive year-to-date. There are no industrial buildings under construction and no space has been delivered to the market during the past 12 months. The average industrial sale price during

# RP Valuation **Group**, LLC

Mr. William Gonzalez
**Gazelle University, Inc.**
July 13th, 2018
Page 6

the past 12 months has been $56 per square foot with an average capitalization rate of 9.1%. A majority of transactions have been owner-user activity.

We would not ordinarily project the nearly 244 acres of urban land as a university campus site for an initial consideration for development 'as if vacant'. However, it is clearly an appropriate Special Purpose use 'As Improved'. Per the definition of Highest and Best Use 'As if Vacant' on page 4, a proposed use must be 'reasonably probable'. A reasonably probable use of the property would be for an office or industrial park development, or a planned community with a combination of housing densities (single-family, apartments, condominiums, etc.) coupled with retail and office based on the area's locational amenity and/or demographics. Physically, given the property's central metropolitan location, the excellent arterial/highway frontage, the great access/visibility and public utilities, would allow for a combination of the referenced uses due to the quantity of acreage.

<u>As Improved</u>, the special purpose and unique university campus utilization of the land is clearly a maximally productive Special Purpose use of the land given the solid financial footing of Grand Canyon University business operations thereon as a continued use coupled with its substantial growth over the past several years. GCU enrollment is expected to reach nearly 21,000 students this Fall 2018 with an additional 70,000 students online making it one of the largest universities in the United States. GCU's faculty, leadership and related staff of full-time employees totals about 4,000 people and there are another 6,000 part-time adjunct employees and student workers.

Our valuation Opinion expressed on the following pages is subject to the *Assumptions and Limiting Conditions* including Extraordinary Assumptions and our *Certification* attached hereon as of the Client-requested June 30th, 2018 date of value. As is common with Special Purpose properties coupled with the large size of the Transaction, significant national/international exposure time would be required that we estimate at approximately 24 to 48 months.

This letter is invalid as an Opinion of Fair Market Value if detached from the following *Summary of Gazelle University, Inc. Fair Market Value Conclusions* (page 8), the map exhibits, the *Assumptions and Limiting Conditions*, *Certification*, and the supporting, detailed *Addenda* to the report. We have exhibited individual Cost Analysis spreadsheets for the buildings/site improvements segregated into seven real property categories in the report *Addenda*.

Respectfully submitted,
**RP Valuation Group, LLC**

Dan A. Paulus, MAI, President
Arizona Certified General Appraiser License No. 30234

RP Valuation **Group**, LLC

Mr. William Gonzalez
**Gazelle University, Inc.**
July 13th, 2018
Page 7



**The Grand Canyon University campus perimeter is outlined in red on the aerial map above. Only 18.9% of the property within the perimeter is not yet campus land.**

## RP Valuation Group, LLC

Mr. William Gonzalez
**Gazelle University, Inc.**
July 13th, 2018
Page 8


### Summary of Gazelle University, Inc. Fair Market Value Conclusions [1]

| REAL PROPERTY CATEGORY | June 30th, 2018 [2]<br>FAIR MARKET VALUE<br>CONCLUSIONS | NOTES |
|---|---|---|
| Fields, Lawns & Stadiums | ███████ | 14 properties |
| Office Buildings | ███████ | 4 properties |
| Multi-Purpose Buildings | ███████ | 8 properties |
| Classroom Buildings | ███████ | 11 properties |
| Parking Structures | ███████ | 5 properties |
| Other Buildings | ███████ | 5 properties |
| I-17 to 27th Ave. Properties | ██████ | 4 properties |
| | ███████ | Sum-of-the-Retail Conclusion [3] |

**Notes:**

[1] The fee simple interest is valued herein, and only those assets identified by Gazelle and/or GCE for valuation. Improvements have been valued using only the Cost Approach as they are Special Purpose properties.

[2] The Date of FMV is June 30th, 2018 per Client request. Properties not yet owned (in escrow) and/or improvements not yet started as new construction (though they may be planned) as of the date of value are not included. Facilities under construction are valued based on a percentage of completion.

[3] A Sum-of-the-Retail Conclusion does not necessarily represent the Fair Market Value at which the real estate portfolio might be hypothetically sold to a single purchasing entity. A discount might be demanded by a buyer due to its bulk size. Inversely, a premium may very well be required by the seller for its assemblage value.

## Aerial Map of GCE Properties that are part of the Proposed Transfer

*(Source: Maricopa Assessor's Aerial Map with Appraiser Highlights)*

Best Printed on 11' x 17'



## Assumptions and Limiting Conditions

"Appraisal" means the appraisal report and opinion of value stated therein, to which these Assumptions and Limiting Conditions are annexed.

"Property" means the subject of the Appraisal. "RPV" means RP Valuation Group, LLC or its subsidiary which issued the Appraisal. "Appraiser" or "Appraisers" means the employee(s) of RP Valuation Group, LLC or independent contractors who prepared and signed the Appraisal.

### General Assumptions

This appraisal is made subject to the following assumptions and limiting conditions:

1. No opinion is intended to be expressed and no responsibility is assumed for the legal description or for any matters which are legal in nature or require legal expertise or specialized knowledge beyond that of a real estate appraiser. Title to the Property is assumed to be good and marketable and the Property is assumed to be free and clear of all liens unless otherwise stated. No survey of the Property was undertaken.

2. The information contained in the Appraisal or upon which the Appraisal is based has been gathered from sources the Appraiser assumes to be reliable and accurate. Some of such information may have been provided by the owner of the Property. Neither the Appraiser nor RPV shall be responsible for the accuracy or completeness of such information, including the correctness of opinions, dimensions, sketches, exhibits and factual matters.

3. The opinion of value is only as of the date stated in the Appraisal. Changes since that date in external and market factors or in the Property itself can significantly affect property value.

4. The Appraisal is to be used in whole and not in part. No part of the Appraisal shall be used in conjunction with any other appraisal. Publication of the Appraisal or any portion thereof without the prior written consent of RPV is prohibited. Except as may be otherwise stated in the letter of engagement, the Appraisal may not be used by any person other than the party to whom it is addressed or for purposes other than that for which it was prepared. No part of the Appraisal shall be conveyed to the public through advertising, or used in any sales or promotional material without RPV prior written consent. Reference to the Appraisal Institute or to the MAI designation is prohibited.

5. Except as may be otherwise stated in the letter of engagement, the Appraiser shall not be required to give testimony in any court or administrative proceeding relating to the Property or the Appraisal.

6. The Appraisal assumes (a) responsible ownership and competent management of the Property; (b) there are no hidden or unapparent conditions of the Property, subsoil or structures that render the Property more or less valuable (no responsibility is assumed for such conditions or for arranging for engineering studies that may be required to discover them); (c) full compliance with all applicable federal, state and local zoning and environmental regulations and laws, unless noncompliance is stated, defined and analyzed in the Appraisal; and (d) all required licenses, certificates of occupancy and other governmental consents have been or can be obtained and renewed for any use on which the value opinion contained in the Appraisal is based.

7. The physical condition of the improvements analyzed within the Appraisal is based on visual inspection by the Appraiser or other person identified in the Appraisal. RPV assumes no responsibility for the soundness of structural members nor for the condition of mechanical equipment, plumbing or electrical components.

8. The projected potential gross income referred to in the Appraisal may be based on lease summaries provided by the owner or third parties. The Appraiser has also reviewed lease documents, but assumes no responsibility for the authenticity or completeness of lease information provided by others. RPV recommends that legal advice be obtained regarding the interpretation of lease provisions and the contractual rights of parties.

9. The projections of income and expenses are not predictions of the future. Rather, they are the Appraiser's opinion of current market thinking on future income and expenses. The Appraiser and RPV make no warranty or representation that these projections will materialize. The real estate market is constantly fluctuating and changing. It is not the Appraiser's task to predict or in any way warrant the conditions of a future real estate market; the Appraiser can only reflect what the investment community, as of the date of the Appraisal, envisages for the future in terms of rental rates, expenses, supply and demand.

10. Unless otherwise stated in the Appraisal, the existence of potentially hazardous or toxic materials which may have been used in the construction or maintenance of the improvements or may be located at or about the Property was not analyzed in arriving at the opinion of value. These materials (such as formaldehyde foam insulation, asbestos insulation and other potentially hazardous materials) may adversely affect the value of the Property. The Appraisers are not qualified to detect such substances. RPV recommends that an environmental expert be employed to determine the impact of these matters on the opinion of value.

11. The author of this report is not qualified to comment on environmental issues that may affect the market value of the property appraised, including but not limited to pollution or contamination of land, buildings, water, groundwater or air.  Unless expressly stated, the property is assumed to be free and clear of pollutants and contaminants, including but not limited to molds or mildews or the conditions that might give rise to either, and in compliance with all environmental condition, past, present, or future, that might affect the market value of the property appraised. If the party relying on this report requires information about environmental issues then that party is cautioned to retain an expert qualified in such issues. We expressly deny any legal liability relating to the effect of environmental issues on the market value of the property being appraised.

12. Unless otherwise stated in the Appraisal, compliance with the requirements of the Americans with Disabilities Act of 1990 (ADA) has not been analyzed in arriving at the opinion of value. Failure to comply with the requirements of the ADA may adversely affect the value of the property. RPV recommends that an expert in this field be employed.

13. Additional work requested by the client beyond the scope of this assignment will be billed at our prevailing hourly rate. Preparation for court testimony, update valuations, additional research, depositions, travel or other proceedings will be billed at our prevailing hourly rate, plus reimbursement of expenses.

14. The reader acknowledges that RPV has been retained hereunder as an independent contractor to perform the services described herein and nothing in this agreement shall be deemed to create any other relationship between us. This assignment shall be deemed concluded and the services hereunder completed upon delivery to you of the appraisal report discussed herein.

15. This study has not been prepared for use in connection with litigation and this document is not suitable for use in a litigation action. Accordingly, no rights to expert testimony, pretrial or other conferences, deposition, or related services are included with this appraisal. If, as a result of this undertaking, RPV or any of its principals, its appraisers or consultants are requested or required to provide any litigation services, such shall be subject to the provisions of the RPV engagement letter or, if not specified therein, subject to the reasonable availability of RPV and/or said principals or appraisers at the time and shall further be subject to the party or parties requesting or requiring such services paying the then-applicable professional fees and expenses of RPV either in accordance with the provisions of the engagement letter or arrangements at the time, as the case may be.

**Extraordinary Assumptions**

An extraordinary assumption is defined as "an assumption, directly related to a specific engagement, as of the effective date of the engagement results, which, if found to be false, could alter the appraiser's opinions or conclusions". Extraordinary assumptions presume as fact otherwise uncertain information about physical, legal or economic characteristics of the subject property or about conditions external to the property, such as market conditions or trends, or the integrity of data used in an analysis. (USPAP 2018-2019 Edition, ASB of The Appraisal Foundation). **(A) Real property was physically inspected December 6th, 2017 through December 20th, 2017; several months preceding the date of value, though certain improvements were further inspected June 14th, 2018 and on July 10th, 2018. We assume as an Extraordinary Assumption that real property as of the Date of Value was generally in the same physical condition as on the dates of inspection excepting those under construction. If this assumption is later found to be inaccurate, RP Valuation Group, LLC reserves the right to alter its Opinion. (B) The Client and GCE have provided considerable data to RPV regarding the Client-identified real property that has been relied upon by RPV such as building square footage, dates of construction and budgets, percentage of completion, number of rooms/units/parking spaces, etc. If the Client and GCE provided data is later found to be incorrect, RPV reserves the right to adjust its Opinion of Fair Market Values.**

Note that the use of the Extraordinary Assumptions might have affected the engagement results.

**Hypothetical Conditions**

A hypothetical condition is defined as "a condition related to a specific engagement which is contrary to what is known by the appraiser to exist on the effective date of the engagement results, but is used for the purpose of analysis". Hypothetical conditions are contrary to known facts about physical, legal, or economic characteristics of the subject property or about conditions external to the property, such as market conditions or trends, or the integrity of data used in an analysis." (*USPAP* 2018-2019 Edition, ASB of The Appraisal Foundation). **This appraisal assumes no hypothetical conditions.**

## Certification of Appraisal

We certify that, to the best of our knowledge and belief:

1.  The statements of fact contained in this report are true and correct.

2.  The reported analyses, opinions, and conclusions are limited only by the reported assumptions and limiting conditions, and are our personal, impartial, and unbiased professional analyses, opinions, and conclusions.

3.  We have no present or prospective interest in the property that is the subject of this report, and no personal interest with respect to the parties involved.

4.  We have no bias with respect to the property that is the subject of this report or to the parties involved with this assignment.

5.  Our engagement in this assignment was not contingent upon developing or reporting predetermined results.

6.  Our compensation for completing this assignment is not contingent upon the development or reporting of a predetermined value or direction in value that favors the cause of the client, the amount of the value opinion, the attainment of a stipulated result, or the occurrence of a subsequent event directly related to the intended use of this appraisal.

7.  Our analyses, opinions, and conclusions were developed, and this report has been prepared, in conformity with the Code of Professional Ethics and Standards of Professional Appraised Practice of the Appraisal Institute, which include the Uniform Standards of Professional Appraisal Practice.

8.  Dan A. Paulus made a personal inspection of the properties that are the subject of this report.

9.  No one provided significant real property appraisal assistance to the person signing this report.

10. The undersigned has previously researched and analyzed (provided Appraisal Services) certain school assets, but not completed an appraisal on the subject within the past three years.

11. The use of this report is subject to the requirements of the Appraisal Institute relating to review by its duly authorized representatives.

12. As of the date of this report, Dan A. Paulus, MAI has completed the continuing education program of the Appraisal Institute.



Dan A. Paulus, MAI, President
Arizona Certified General Appraiser License No. 30234

# Addenda Contents

ADDENDUM A:      Fields, Lawns & Stadiums

ADDENDUM B:      Office Buildings

ADDENDUM C:      Multi-Purpose Buildings

ADDENDUM D:      Classroom Buildings

ADDENDUM E:      Parking Structures

ADDENDUM F:      Other Buildings

ADDENDUM G:      I-17 to 27th Avenue Properties

ADDENDUM H:      Professional Qualifications of Dan A. Paulus, MAI

# ADDENDUM A:

## Fields, Lawns & Stadiums

**(excluding fair market value of underlying land)**

| Bldg. No. & Bldg. Name | 6/30/2018 FMV Conclusions |
|---|---|
| A - Brazell Baseball Field/Stadium | ■ |
| B - Track & Field | ■ |
| C - Softball Stadium/Field | ■ |
| D - Soccer Stadium | ■ |
| E - Prescott Field | ■ |
| F - Quad Lawn | ■ |
| G & J - Beach Volleyball Stadium & Courts | ■ |
| H -Grove Fields | ■ |
| I -  Colter Field | ■ |
| K - Tennis Courts + two BB courts | ■ |
| L - Basketball Courts | ■ |
| N - Baseball Practice Field | ■ |
| Main Campus Site Improvements | ■ |
| Off Campus Site Improvements | ■ |
| **Sum-of-the-Retail Total** | ■ |

**COST APPROACH SUMMARY:   A - BRAZELL BASEBALL FIELD (Ph. 1 expansion complete)**

| Replacement Cost New (RCN) | Gross SqFt | $/SqFt | Total | Total Cost |
|---|---|---|---|---|
| Site & Structure  Improvements | | | | |
| Site preparation and landscaping | 123,365 | ▮ | ▮ | |
| Irrigation system | 123,365 | ▮ | ▮ | |
| Bleachers-permanent w/elevator, press box & concession stand | 32,280 | ▮ | ▮ | |
| Perimeter fencing - linear feet | 1,511 | ▮ | ▮ | |
| Electronic scoreboard | 1 | ▮ | ▮ | |
| Stadium baseball netting | 1 | ▮ | ▮ | |
| Stadium pole lighting (x 8) @ 50', mercury vapor | 8 | ▮ | ▮ | |
| Batting cage; steel post w/corrugated steel canopy, netting | 700 | ▮ | ▮ | |
| Steel canopy-20' steel poles, corrugated steel roof, concr. base | 3,000 | ▮ | ▮ | |
| Subtotal | | | ▮ | |
| **Multipliers** | | | | |
| Current Cost | | 1.05 | | |
| Local Area | | 0.946 | | |
| Product of Multipliers | | | x 0.993 | |
| **Adjusted Base Cost = Total Direct Costs** | | | ▮ | |
| Plus: Other Indirect Costs (% of Direct Costs) | 11.0% | | ▮ | |
| **Subtotal Replacement Cost New ( RCN )** | | | | ▮ |
| Plus: Entrepreneurial Profit (% of RCN) | 10.0% | | | ▮ |
| **Total Replacement Cost New ( RCN )** | | | | ▮ |
| **Less Accrued Depreciation** | | | | |
| Physical Deterioration | | | | |
| Effective Age (Years): | | 0 Years | | |
| Total Economic Life (Years): | | 25 Years | | |
| Total Physical Depreciation: | | 0.0% | ▮ | |
| Remaining Useful Life: | | 25.0 Years | | |
| **Functional Obsolescence** | | 0.0% | ▮ | |
| **External Obsolescence** | | 0.0% | ▮ | |
| **Total** | | 0.0% | | ▮ |
| **Depreciated Value of the Site Improvements** | | | ▮ | |
| **Percentage complete on 6/30/2018 per GCE Scott Doering** | | | | 92.00% |
| **Depreciated Value of the Site Improvements excluding underlying Land** | | | | ▮ |
| Rounded to nearest  $10,000 | | | | ▮ |

| Source:  Marshall Valuation Service - December 2017 | | |
|---|---|---|
| | Section: 66 | Quality: Average |
| | Page: 5 | Class:   N/Ap - used Combined |
| | Date: 12/17 | Type:   Recreational Facilities |

## COST APPROACH SUMMARY:  B - TRACK & FIELD

| Replacement Cost New (RCN) | Gross SqFt | $/SqFt | Total | Total Cost |
|---|---|---|---|---|
| Site & Structure  Improvements | | | | |
| Site preparation and landscaping | 77,000 | ■ | ■ | |
| Irrigation system | 77,000 | ■ | ■ | |
| Portable bleachers-aluminum | 1,300 | ■ | ■ | |
| 4" rock base & 4" asphalt base for tartan track | 55,440 | ■ | ■ | |
| Tartan track (8 oval lanes) | 55,440 | ■ | ■ | |
| Stadium lighting (6 light sets on 6 steel poles 50') | | $■ | ■ | |
| Electronic scoreboard | 1 | ■ | ■ | |
| 4' chain link fence perimeter | 1,136 | ■ | ■ | |
| Subtotal | | | ■ | |
| **Multipliers** | | | | |
| Current Cost | | 1.050 | | |
| Local Area | | 0.946 | | |
| Product of Multipliers | | x 0.993 | | |
| **Adjusted Base Cost = Total Direct Costs** | | | ■ | |
| Plus: Other Indirect Costs (% of Direct Costs) | 11.0% | | ■ | |
| **Subtotal Replacement Cost New ( RCN )** | | | | ■ |
| Plus: Entrepreneurial Profit (% of RCN) | 10.0% | | | ■ |
| **Total Replacement Cost New ( RCN )** | | | | ■ |
| **Less Accrued Depreciation** | | | | |
| **Physical Deterioration** | | | | |
| Effective Age (Years): | 6.5 Years | | | |
| Total Economic Life (Years): | 25 Years | | | |
| Total Physical Depreciation: | 26.0% | | ■ | |
| Remaining Useful Life: | | 18.5 Years | | |
| **Functional Obsolescence** | 0.0% | | ■ | |
| **External Obsolescence** | 0.0% | | ■ | |
| **Total** | 26.0% | | | ■ |
| **Depreciated Value of the Site Improvements excluding the underlying Land** | | | | ■ |
| Rounded to nearest  $5,000 | | | | ■ |

| Source:   Marshall Valuation Service - December 2017 | Section: 66 | Quality: Good |
|---|---|---|
| | Page: 6 | Class:  N/Ap - used Combined |
| | Date: 12/17 | Type:   Recreational Facilities |

## COST APPROACH SUMMARY:   C - SOFTBALL FIELD (under major expansion)

| | Gross SqFt | $/SqFt | Total | Total Cost |
|---|---|---|---|---|
| **Replacement Cost New (RCN)** | | | | |
| Site & Structure Improvements | | | | |
| Site preparation and landscaping | 45,816 | ▬ | ▬ | |
| Irrigation system | 45,816 | ▬ | ▬ | |
| Bleachers-permanent w/concession stand, bathrooms, pressbox | 30,000 | ▬ | ▬ | |
| Stadium pole lighting (x 4) @ 50', mercury vapor | | ▬ | ▬ | |
| Perimeter fencing, netting | 1,500 | ▬ | ▬ | |
| Tuff shed storage buildings | 480 | ▬ | ▬ | |
| Two batting cages | 720 | ▬ | ▬ | |
| Scoreboard - electronic | 1 | ▬ | ▬ | |
| Subtotal | | | ▬ | |
| | | | | |
| **Multipliers** | | | | |
| Current Cost | | 1.030 | | |
| Local Area | | 0.946 | | |
| Product of Multipliers | | | x 0.974 | |
| **Adjusted Base Cost = Total Direct Costs** | | | ▬ | |
| Plus: Other Indirect Costs (% of Direct Costs) | 11.0% | | ▬ | |
| **Subtotal Replacement Cost New ( RCN )** | | | | ▬ |
| Plus: Entrepreneurial Profit (% of RCN) | 10.0% | | | 9 |
| **Total Replacement Cost New ( RCN )** | | | | ▬ |
| | | | | |
| **Less Accrued Depreciation** | | | | |
| **Physical Deterioration** | | | | |
| Effective Age (Years): | 0 Years | | | |
| Total Economic Life (Years): | 25 Years | | | |
| Total Physical Depreciation: | 0.0% | | ▬ | |
| Remaining Useful Life: | | 25.0 Years | | |
| **Functional Obsolescence** | 0.0% | | ▬ | |
| **External Obsolescence** | 0.0% | | ▬ | |
| **Total** | 0.0% | | | ▬ |
| **Depreciated Value of the Site Improvements** | | | ▬ | |
| | | | | |
| **Percentage complete on 6/30/2018 per GCE Scott Doering** | | | | 100.00% |
| | | | | |
| **Depreciated Value of the Site Improvements excluding the underlying Land** | | | | ▬ |
| Rounded to nearest $5,000 | | | | ▬ |

| Source:  Marshall Valuation Service - December 2017 | Section: 66 | Quality: Good |
|---|---|---|
| | Page: 5 | Class: N/Ap - used Combined |
| | Date: 12/17 | Type: Recreational Facilities |

AR-C-0655

**COST APPROACH SUMMARY:  D - SOCCER STADIUM & FIELD**

| Replacement Cost New (RCN) | Gross SqFt | $/SqFt | Total | Total Cost |
|---|---|---|---|---|
| Site & Structure  Improvements | | | | |
| Site preparation and landscaping | 121,840 | | | |
| Irrigation system | 121,840 | | | |
| Bleachers-permanent w/press box & concession stand | 28,900 | | | |
| Stadium lighting (6 light sets on 6 steel poles 50') | 4 | | | |
| Electronic scoreboard | 1 | | | |
| 4' chain link fence perimeter | 1,136 | | | |
| Subtotal | | | | |
| | | | | |
| **Multipliers** | | | | |
| Current Cost | | 1.050 | | |
| Local Area | | 0.946 | | |
| Product of Multipliers | | | x  0.993 | |
| **Adjusted Base Cost = Total Direct Costs** | | | | |
| Plus: Other Indirect Costs (% of Direct Costs) | 11.0% | | 9 | |
| **Subtotal Replacement Cost New ( RCN )** | | | | |
| Plus: Entrepreneurial Profit (% of RCN) | 10.0% | | | |
| **Total Replacement Cost New ( RCN )** | | | | |
| | | | | |
| **Less Accrued Depreciation** | | | | |
| **Physical Deterioration** | | | | |
| Effective Age (Years): | 2.5 Years | | | |
| Total Economic Life (Years): | 25 Years | | | |
| Total Physical Depreciation: | 10.0% | | | |
| Remaining Useful Life: | | 22.5 Years | | |
| **Functional Obsolescence** | 0.0% | | | |
| **External Obsolescence** | 0.0% | | | |
| Total | 10.0% | | | |
| | | | | |
| **Depreciated Value of the Site  Improvements excluding the underlying Land** | | | | |
| Rounded to nearest  $10,000 | | | | |

| Source:  Marshall Valuation Service - December 2017 | Section: 66 | Quality: | Good |
|---|---|---|---|
| | Page: 6 | Class: | N/Ap - used Combined |
| | Date: 12/17 | Type: | Recreational Facilities |

**COST APPROACH SUMMARY:  E - PRESCOTT FIELD**

| Replacement Cost New (RCN) | Gross SqFt | $/SqFt | Total | Total Cost |
|---|---|---|---|---|
| Site & Structure  Improvements | | | | |
| Site preparation and landscaping | 108,335 | ▮ | ▮ | |
| Artificial turf | 108,335 | ▮ | ▮ | |
| Perimeter concrete curbing (per linear foot) & planters | 1,420 | ▮ | ▮ | |
| Football posts (pair) | 1 | ▮ | ▮ | |
| Stadium lighting on 6 x 30' poles, mercury vapor | 1 | ▮ | ▮ | |
| Subtotal | | | ▮ | |
| **Multipliers** | | | | |
| Current Cost | | 1.050 | | |
| Local Area | | 0.946 | | |
| Product of Multipliers | | | x 0.993 | |
| **Adjusted Base Cost = Total Direct Costs** | | | | |
| Plus: Other Indirect Costs (% of Direct Costs) | 11.0% | | ▮ | |
| **Subtotal Replacement Cost New ( RCN )** | | | | ▮ |
| Plus: Entrepreneurial Profit (% of RCN) | 10.0% | | | ▮ |
| **Total Replacement Cost New ( RCN )** | | | | ▮ |
| **Less Accrued Depreciation** | | | | |
| Physical Deterioration | | | | |
| Effective Age (Years): | 5.5 Years | | | |
| Total Economic Life (Years): | 25 Years | | | |
| Total Physical Depreciation: | 22.0% | | ▮ | |
| Remaining Useful Life: | | 19.5 Years | | |
| **Functional Obsolescence** | 0.0% | | ▮ | |
| **External Obsolescence** | 0.0% | | | |
| **Total** | 22.0% | | | ▮ |
| **Depreciated Value of the Site Improvements excluding the underlying Land** | | | | ▮ |
| Rounded to nearest  $10,000 | | | | ▮ |

| Source:  Marshall Valuation Service - December 2017 | Section: 66 | Quality: Good |
|---|---|---|
| | Page: 5 | Class:  N/Ap - used Combined |
| | Date: 12/17 | Type:  Recreational Facilities |

## COST APPROACH SUMMARY:  F - QUAD LAWN

| | Gross SqFt | $/SqFt | Total | Total Cost |
|---|---|---|---|---|
| **Replacement Cost New (RCN)** | | | | |
| Site & Structure  Improvements | | | | |
| Site preparation and landscaping | 57,832 | | | |
| Irrigation system | 57,832 | | | |
| Concrete edging & planters (per linear ft.) | 968 | | | |
| Stadium lighting-perimeter (x 8); 30' poles/mercury vapor | 8 | | | |
| Subtotal | | | | |
| | | | | |
| **Multipliers** | | | | |
| Current Cost | | 1.050 | | |
| Local Area | | 0.946 | | |
| Product of Multipliers | | | x 0.993 | |
| **Adjusted Base Cost - Total Direct Costs** | | | | |
| Plus: Other Indirect Costs (% of Direct Costs) | 11.0% | | | |
| **Subtotal Replacement Cost New ( RCN )** | | | | |
| Plus: Entrepreneurial Profit (% of RCN) | 10.0% | | | |
| **Total Replacement Cost New ( RCN )** | | | | |
| | | | | |
| **Less Accrued Depreciation** | | | | |
| Physical Deterioration | | | | |
| Effective Age (Years): | 17.5 Years | | | |
| Total Economic Life (Years): | 25 Years | | | |
| Total Physical Depreciation: | 70.0% | | | |
| Remaining Useful Life: | | 7.5 Years | | |
| **Functional Obsolescence** | 0.0% | | | |
| **External Obsolescence** | 0.0% | | | |
| **Total** | 70.0% | | | |
| | | | | |
| **Depreciated Value of theSite  Improvements excluding the underlying Land** | | | | |
| Rounded to nearest  $10,000 | | | | |

| | | | |
|---|---|---|---|
| Source:  **Marshall Valuation Service - December 2017** | Section: 66 | Quality: | Good |
| | Page: 5 | Class: | N/Ap - used Combined |
| | Date: 12/17 | Type: | Recreational Facility |

**COST APPROACH SUMMARY: G - VOLLEYBALL STADIUM/COURTS and J - BEACH VOLLEYBALL COURTS**

| | Gross SqFt | $/SqFt | Total | Total Cost |
|---|---|---|---|---|
| Replacement Cost New (RCN) | | | | |
| Site & Structure Improvements | | | | |
| Site preparation - 4 Beach Volleyball Courts | 19,000 | ▆ | ▆ | |
| Site preparation - Volleyball Stadium & 7 Courts | 43,700 | ▆ | ▆ | |
| Site preparation - Canyon Field S. of Stadium/Courts | 16,900 | ▆ | ▆ | |
| Bleachers w/seating for 1,300 spectators | 1,300 | ▆ | ▆ | |
| Artifical turf on field S. of courts/stadium | 16,900 | ▆ | ▆ | |
| Eleven (11) volleyball courts | 11 | ▆ | ▆ | |
| Stadium lighting (x 6); 25' poles, mercury vapor | 6 | ▆ | ▆ | |
| Subtotal | | | ▆ | |
| **Multipliers** | | | | |
| Current Cost | | 1.050 | | |
| Local Area | | 0.946 | | |
| Product of Multipliers | | | x 0.993 | |
| **Adjusted Base Cost = Total Direct Costs** | | | ▆ | |
| Plus Other Indirect Costs (% of Direct Costs) | 11.0% | | ▆ | |
| **Subtotal Replacement Cost New ( RCN )** | | | | ▆ |
| Plus: Entrepreneurial Profit (% of RCN) | 10.0% | | | ▆ |
| **Total Replacement Cost New ( RCN )** | | | | ▆ |
| **Less Accrued Depreciation** | | | | |
| **Physical Deterioration** | | | | |
| Effective Age (Years): | 1.5 Years | | | |
| Total Economic Life (Years): | 25 Years | | | |
| Total Physical Depreciation: | 6.0% | | ▆ | |
| Remaining Useful Life: | | 23.5 Years | | |
| **Functional Obsolescence** | 0.0% | | | ▆ |
| **External Obsolescence** | 0.0% | | | |
| **Total** | 6.0% | | | ▆ |
| **Depreciated Value of the Improvements excluding the underlying Land** | | | | ▆ |
| Rounded to nearest $10,000 | | | | ▆ |

| Source: Marshall Valuation Service - December 2017 | Section: 66 | Quality: Good |
|---|---|---|
| | Page: 5 | Class: N/Ap - used Combined |
| | Date: 12/17 | Type: Recreational Facility |

| COST APPROACH SUMMARY:   H - GROVE  FIELDS (two intramural fields) | | | | |
|---|---|---|---|---|
| **Replacement Cost New (RCN)** | **Gross SqFt** | **$/SqFt** | **Total** | **Total Cost** |
| Site & Structure  Improvements | | | | |
| Site preparation and landscaping | 149,580 | ▮ | ▮ | |
| Artificial turf | 149,580 | ▮ | ▮ | |
| Perimeter concr. Curb (per LF) & 4' chain link fencing | 1,849 | ▮ | ▮ | |
| N/S sidewalk/planters bisecting field | 4,362 | ▮ | ▮ | |
| Stadium lighting on 10 x 30' poles, mercury vapor | 10 | ▮ | ▮ | |
| Subtotal | | | ▮ | |
| **Multipliers** | | | | |
| Current Cost | | 1.050 | | |
| Local Area | | 0.946 | | |
| Product of Multipliers | | x 0.993 | | |
| **Adjusted Base Cost = Total Direct Costs** | | | | |
| Plus: Other Indirect Costs (% of Direct Costs) | 11.0% | | ▮ | |
| **Subtotal Replacement Cost New ( RCN )** | | | | ▮ |
| Plus: Entrepreneurial Profit (% of RCN) | 10.0% | | | ▮ |
| **Total Replacement Cost New ( RCN )** | | | | ▮ |
| **Less Accrued Depreciation** | | | | |
| **Physical Deterioration** | | | | |
| Effective Age (Years): | 2.5 Years | | | |
| Total Economic Life (Years): | 25 Years | | | |
| Total Physical Depreciation: | 10.0% | | ▮ | |
| Remaining Useful Life: | 22.5 Years | | | |
| **Functional Obsolescence** | 0.0% | | ▮ | |
| **External Obsolescence** | 0.0% | | ▮ | |
| **Total** | 10.0% | | | ▮ |
| **Depreciated Value of the Site Improvements excluding the underlying Land** | | | | ▮ |
| Rounded to nearest  $10,000 | | | | ▮ |

| **Source:  Marshall Valuation Service - December 2017** | Section: 66 | Quality: | Good |
|---|---|---|---|
| | Page: 5 | Class: | N/Ap - used Combined |
| | Date: 12/17 | Type: | Recreational Facilities |

## COST APPROACH SUMMARY:  I - COLTER  FIELDS (three intramural fields)

| | Gross SqFt | $/SqFt | Total | Total Cost |
|---|---|---|---|---|
| **Replacement Cost New (RCN)** | | | | |
| Site & Structure  Improvements | | | | |
| Site preparation and landscaping | 189,240 | ▄ | ▄ | |
| Artificial turf | 189,240 | ▄ | ▄ | |
| Perimeter 6' fencing | 1,742 | ▄ | ▄ | |
| Stadium lighting on 8 x 30' poles, mercury vapor | 8 | ▄ | ▄ | |
| Subtotal | | | ▄ | |
| | | | | |
| **Multipliers** | | | | |
| Current Cost | | 1.050 | | |
| Local Area | | 0.946 | | |
| Product of Multipliers | | | x  0.993 | |
| **Adjusted Base Cost = Total Direct Costs** | | | ▄ | |
| Plus: Other Indirect Costs (% of Direct Costs) | 11.0% | | ▄ | |
| **Subtotal Replacement Cost New ( RCN )** | | | | ▄ |
| Plus: Entrepreneurial Profit (% of RCN) | 10.0% | | | ▄ |
| **Total Replacement Cost New ( RCN )** | | | | ▄ |
| | | | | |
| **Less Accrued Depreciation** | | | | |
| **Physical Deterioration** | | | | |
| Effective Age (Years): | | 1.5 Years | | |
| Total Economic Life (Years): | | 25 Years | | |
| Total Physical Depreciation: | | 6.0% | ▄ | |
| Remaining Useful Life: | | 23.5 Years | | |
| **Functional Obsolescence** | | 0.0% | ▄ | |
| **External Obsolescence** | | 0.0% | | |
| **Total** | | 6.0% | | ▄ |
| | | | | |
| **Depreciated Value of the Site Improvements excluding the underlying Land** | | | | ▄ |
| Rounded to nearest  $10,000 | | | | ▄ |

| Source:   Marshall Valuation Service - December 2017 | Section: 66 | Quality: Good |
|---|---|---|
| | Page: 5 | Class:  N/Ap - used Combined |
| | Date: 12/17 | Type:   Recreational Facilities |

AR-C-0661

## COST APPROACH SUMMARY:  K - TENNIS COURTS (outdoor)

| | Gross SqFt | $/SqFt | Total | Total Cost |
|---|---|---|---|---|
| **Replacement Cost New (RCN)** | | | | |
| Site & Structure  Improvements | | | | |
| Six tennis courts w/covered concourse & storage | 6 | ■ | ■ | |
| with Plexiwave IW surfacing | 47,600 | ■ | ■ | |
| Two basketball courts | 2 | ■ | ■ | |
| Perimeter fencing (included above) | 1,098 | ■ | ■ | |
| Stadium lighting on 6 x 30' poles, mercury vapor | 6 | ■ | ─ | |
| Subtotal | | | ■ | |
| | | | | |
| **Multipliers** | | | | |
| Current Cost | | 1.050 | | |
| Local Area | | 0.946 | | |
| Product of Multipliers | | | x  0.993 | |
| **Adjusted Base Cost = Total Direct Costs** | | | | |
| Plus: Other Indirect Costs (% of Direct Costs) | 11.0% | | ■ | |
| **Subtotal Replacement Cost New ( RCN )** | | | | ■ |
| Plus: Entrepreneurial Profit (% of RCN) | 10.0% | | | ■ |
| **Total Replacement Cost New ( RCN )** | | | | ■ |
| | | | | |
| **Less Accrued Depreciation** | | | | |
| Physical Deterioration | | | | |
| Effective Age (Years): | 1.5 Years | | | |
| Total Economic Life (Years): | 20 Years | | | |
| Total Physical Depreciation: | 7.5% | | ■ | |
| Remaining Useful Life: | 18.5 Years | | | |
| **Functional Obsolescence** | 0.0% | | ■ | |
| **External Obsolescence** | 0.0% | | ─ | |
| **Total** | 7.5% | | | ■ |
| | | | | |
| **Depreciated Value of the Site Improvements excluding the underlying Land** | | | | ■ |
| Rounded to nearest  $10,000 | | | | ■ |

| Source:  Marshall Valuation Service - December 2017 | Section: 66 | Quality: | Good |
|---|---|---|---|
| | Page: 5 | Class: | N/Ap - used Combined |
| | Date: 12/17 | Type: | Recreational Facilities |

**COST APPROACH SUMMARY:   L - BASKETBALL COURTS (two intramural outdoor)**

| | Gross SqFt | $/SqFt | Total | Total Cost |
|---|---|---|---|---|
| **Replacement Cost New (RCN)** | | | | |
| Site & Structure  Improvements | | | | |
| Two outdoor basketball courts including posts/hoops | 2 | | | |
| Perimeter fencing in LF | 470 | | | |
| Stadium lighting on 2 x 30' poles, mercury vapor | 2 | | | |
| Subtotal | | | | |
| **Multipliers** | | | | |
| Current Cost | | 1.050 | | |
| Local Area | | 0.946 | | |
| Product of Multipliers | | | x 0.993 | |
| **Adjusted Base Cost = Total Direct Costs** | | | | |
| Plus: Other Indirect Costs (% of Direct Costs) | 11.0% | | | |
| **Subtotal Replacement Cost New ( RCN )** | | | | |
| Plus: Entrepreneurial Profit (% of RCN) | 10.0% | | | |
| **Total Replacement Cost New ( RCN )** | | | | |
| **Less Accrued Depreciation** | | | | |
| **Physical Deterioration** | | | | |
| Effective Age (Years): | 2.5 Years | | | |
| Total Economic Life (Years): | 25 Years | | | |
| Total Physical Depreciation: | 10.0% | | | |
| Remaining Useful Life: | | 22.5 Years | | |
| **Functional Obsolescence** | 0.0% | | | |
| **External Obsolescence** | 0.0% | | | |
| **Total** | 10.0% | | | |
| **Depreciated Value of the Site Improvements excluding the underlying Land** | | | | |
| Rounded to nearest  $10,000 | | | | |

| Source:  **Marshall Valuation Service - December 2017** | Section: 66 | Quality: Good |
|---|---|---|
| | Page: 5 | Class:  N/Ap - used Combined |
| | Date: 12/17 | Type:  Recreational Facilities |

## COST APPROACH SUMMARY:  N - BASEBALL PRACTICE FIELD

| | Gross SqFt | $/SqFt | Total | Total Cost |
|---|---|---|---|---|
| **Replacement Cost New (RCN)** | | | | |
| Site & Structure  Improvements | | | | |
| Site preparation and landscaping | 45,500 | ▬ | ▬ | |
| Irrigation system | 45,500 | ▬ | ▬ | |
| 8' chain link fence perimeter/netting | 810 | ▬ | | |
| Subtotal | | | ▬ | |
| | | | | |
| **Multipliers** | | | | |
| Current Cost | | 1.050 | | |
| Local Area | | 0.946 | | |
| Product of Multipliers | | | x 0.993 | |
| **Adjusted Base Cost = Total Direct Costs** | | | ▬ | |
| Plus: Other Indirect Costs (% of Direct Costs) | 11.0% | | | |
| **Subtotal Replacement Cost New ( RCN )** | | | | ▬ |
| Plus: Entrepreneurial Profit (% of RCN) | 10.0% | | | ▬ |
| **Total Replacement Cost New ( RCN )** | | | | |
| | | | | |
| **Less Accrued Depreciation** | | | | |
| **Physical Deterioration** | | | | |
| Effective Age (Years): | 6.5 Years | | | |
| Total Economic Life (Years): | 25 Years | | | |
| Total Physical Depreciation: | 26.0% | | ▬ | |
| Remaining Useful Life: | | 18.5 Years | | |
| **Functional Obsolescence** | 0.0% | | ▬ | |
| **External Obsolescence** | 0.0% | | | |
| Total | 26.0% | | | ▬ |
| | | | | |
| **Depreciated Value of the Site  Improvements excluding the underlying Land** | | | | ▬ |
| Rounded to nearest  $10,000 | | | | ▬ |

| | | | |
|---|---|---|---|
| **Source:  Marshall Valuation Service - December 2017** | Section: 66 | Quality: | Good |
| | Page: 6 | Class: | N/Ap - used Combined |
| | Date: 12/17 | Type: | Recreational Facilities |

## COST APPROACH SUMMARY:  Main Campus Site Improvements

| | Gross SqFt | $/SqFt | Total | Total Cost |
|---|---|---|---|---|
| **Replacement Cost New (RCN)** | | | | |
| Site & Structure  Improvements | | | | |
| Site prep. (less bldg footprint, Lawns, Fields, Courts) | 3,188,075 | ▉ | ▉ | |
| Landscaping (70% of sq. ft. excl. bldg footprint, Lawns, etc.) | 2,231,653 | ▉ | ▉ | |
| Irrigation, bubbler system (70% of sq. ft. less bldg. footprint) | 2,231,653 | ▉ | ▉ | |
| Interior streets, prkg lots, walks (15% of sq. ft. less footprint) | 478,211 | ▉ | ▉ | |
| Perimeter fencing & gates-main campus (linear ft.) | 11,454 | ▉ | ▉ | |
| Sidewalks (concrete & pavers), campus lighting (10% of sq. ft | 318,808 | ▉ | ▉ | |
| Subtotal | | | ▉ | |
| | | | | |
| **Multipliers** | | | | |
| Current Cost | | 1.050 | | |
| Local Area | | 0.946 | | |
| Product of Multipliers | | | x 0.993 | |
| **Adjusted Base Cost = Total Direct Costs** | | | ▉ | |
| Plus Other Indirect Costs (% of Direct Costs) | 11.0% | | ▉ | |
| **Subtotal Replacement Cost New ( RCN )** | | | | ▉ |
| Plus: Entrepreneurial Profit (% of RCN) | 10.0% | | | ▉ |
| **Total Replacement Cost New ( RCN )** | | | | ▉ |
| | | | | |
| **Less Accrued Depreciation** | | | | |
| **Physical Deterioration** | | | | |
| Effective Age (Years): | 3.5 Years | | | |
| Total Economic Life (Years): | 25 Years | | | |
| Total Physical Depreciation: | 14.0% | | | |
| Remaining Useful Life: | 21.5 Years | ▉ | | |
| **Functional Obsolescence** | 0.0% | | | |
| **External Obsolescence** | 0.0% | | ▉ | |
| **Total** | 14.0% | | | ▉ |
| | | | | |
| **Depreciated Value of the Site Improvements excluding the underlying Land** | | | | ▉ |
| Rounded to nearest  $10,000 | | | | ▉ |

| Source:  Marshall Valuation Service - December 2017 | Section: 66 | Quality: | Good |
|---|---|---|---|
| | Page: 6 | Class: | N/Ap - used Combined |
| | Date: 12/17 | Type: | Recreational Facilities |

**COST APPROACH SUMMARY:  Off Campus Site Improvements**

| Replacement Cost New (RCN) | Gross Land Sq. Ft. | $/SqFt | Total | Total Cost |
|---|---|---|---|---|
| Site Improvements (excavation, gravel, paving, fencing, etc.), Assumes 50% of land is raw/non-utilized: | | | | |
| Site prep.  (less bldg footprint, Lawns, Fields, Courts) | 1,296,264 | ▮ | ▮ | |
| Landscaping and/or gravel Surface Parking Lots (50% of sq. ft. excl. bldg footprint, lawns, etc.) | 1,296,264 | ▮ | ▮ | |
| Irrigation, bubbler system (10% of sq. ft. less bldg. footprint) | 259,253 | ▮ | ▮ | |
| Interior streets, prkg lots, walks (15% of sq. ft. less bldg. footprint) | 388,879 | ▮ | ▮ | |
| Perimeter fencing & gates-main campus (linear ft.) | 11,720 | ▮ | ▮ | |
| Sidewalks (concrete & pavers), campus lighting (10% of sq. ft.) | 259,253 | ▮ | ▮ | |
| Subtotal | | | ▮ | |
| **Multipliers** | | | | |
| Current Cost | | 1.050 | | |
| Local Area | | 0.946 | | |
| Perimeter | | 1.000 | | |
| Building Height | | 1.000 | | |
| Product of Multipliers | | | x 0.993 | |
| **Adjusted Base Cost = Total Direct Costs** | | | | |
| Plus Other Indirect Costs (% of Direct Costs) | 11.0% | | ▮ | |
| **Subtotal Replacement Cost New ( RCN )** | | | | ▮ |
| Plus: Entrepreneurial Profit (% of RCN) | 10.0% | | | ▮ |
| **Total Replacement Cost New ( RCN )** | | | | ▮ |
| **Less Accrued Depreciation** | | | | |
| **Physical Deterioration** | | | | |
| Effective Age (Years): | | 2.5 Years | | |
| Total Economic Life (Years): | | 25 Years | | |
| Total Physical Depreciation: | | 10.0% | ▮ | |
| Remaining Useful Life: | | 22.5 Years | | |
| **Functional Obsolescence** | | 0.0% | ▮ | |
| **External Obsolescence** | | 0.0% | | |
| **Total** | | 10.0% | | ▮ |
| **Depreciated Value of the Site Improvements excluding the underlying Land** | | | | ▮ |
| Rounded to nearest  $10,000 | | | | ▮ |

| Source:  Marshall Valuation Service - December 2017 | Section: 66 | Quality: Good |
|---|---|---|
| | Page: 6 | Class:  N/Ap - used Combined |
| | Date: 12/17 | Type:  Recreational Facilities |

AR-C-0666

# ADDENDUM B:

# Office Buildings

**(excluding fair market value of underlying land)**

| Bldg. No. & Bldg. Name | 6/30/2018 FMV Conclusions |
|---|---|
| 23 - Academic Affairs | |
| 25 - Kaibab Enrollment Center |  |
| 26 - Student Life Building | |
| 66 - Innovation Center | |
| **Sum-of-the-Retail Total** | |

**COST APPROACH SUMMARY: 23 - ACADEMIC AFFAIRS OFFICE**

| | Gross SqFt | $/SqFt | Total | Total Cost |
|---|---|---|---|---|
| **Replacement Cost New (RCN)** | | | | |
| Building Improvements | | | | |
| Administrative Office Building Base Cost | 13,400 | ■ | ■ | |
| Sprinklers-Wet (not in Base) | 13,400 | ■ | ■ | |
| HVAC in Base is Moderate Climate. Upgrade to Extreme. | 13,400 | ■ | ■ | |
| Elevator (1) | | | ■ | |
| Subtotal | | | ■ | |
| | | | | |
| **Multipliers** | | | | |
| Current Cost | | 1.070 | | |
| Local Area | | 0.940 | | |
| Perimeter | | 1.000 | | |
| Building Height | | 1.000 | | |
| Product of Multipliers | | | x 1.006 | |
| **Adjusted Base Cost** | | | ■ | |
| | | | | |
| **Add Site Improvements** | | | | |
| Paving/landscaping (Land sf less bldg. sf footprint) | | ■ | ■ | |
| **Total Direct Costs** | | | ■ | |
| Plus Other Indirect Costs (% of Direct Costs) | 11.0% | | ■ | |
| **Subtotal Replacement Cost New ( RCN )** | | | | ■ |
| Plus: Entrepreneurial Profit (% of RCN) | 10.0% | | | ■ |
| **Total Replacement Cost New ( RCN )** | | | | ■ |
| | | | | |
| **Less Accrued Depreciation** | | | | |
| **Physical Deterioration** | | | | |
| Effective Age (Years): | | 25.5 Years | | |
| Total Economic Life (Years): | | 45 Years | | |
| Total Physical Depreciation: | | 56.7% | ■ | |
| Remaining Useful Life: | | 19.5 Years | | |
| **Functional Obsolescence** | | 0.0% | ■ | |
| **External Obsolescence** | | 0.0% | ■ | |
| **Total** | | 56.7% | | ■ |
| | | | | |
| **Depreciated Value of the Site Improvements excluding underlying Land** | | | | ■ |
| Rounded to nearest  $5,000 | | | | ■ |

| Source:  **Marshall Valuation Service - February 2017** | Section: 18 | Quality: Average |
|---|---|---|
| | Page: 32 | Class:  C |
| | Date: 2/17 | Type:   Administrative Office |

**COST APPROACH SUMMARY:  25 - KAIBAB ENROLLMENT CENTER**

| | Gross SqFt | $/SqFt | Total | Total Cost |
|---|---|---|---|---|
| **Replacement Cost New (RCN)** | | | | |
| Building Improvements | | | | |
| Administrative Office Base Cost incl. Package AC | 24,640 | ▮ | ▮ | |
| Sprinklers-Wet  (not in Base) | 24,640 | ▮ | ▮ | |
| HVAC in Base is Moderate Climate. Upgrade to Extreme. | 24,640 | ▮ | ▮ | |
| Elevator (1) | 1 | ▮ | ▮ | |
| Subtotal | | | ▮ | |
| | | | | |
| **Multipliers** | | | | |
| Current Cost | | 1.070 | | |
| Local Area | | 0.940 | | |
| Perimeter | | 1.000 | | |
| Building Height | | 1.000 | | |
| Product of Multipliers | | | x  1.006 | |
| **Adjusted Base Cost** | | | ▮ | |
| | | | | |
| **Add Site Improvements** | | | | |
| Paving/landscaping (Land sf less bldg. sf footprint) | | ▮ | ▮ | |
| **Total Direct Costs** | | | ▮ | |
| Plus Other Indirect Costs (% of Direct Costs) | 11.0% | | ▮ | |
| **Subtotal Replacement Cost New ( RCN )** | | | | ▮ |
| Plus: Entrepreneurial Profit (% of RCN) | 10.0% | | | ▮ |
| **Total Replacement Cost New ( RCN )** | | | | ▮ |
| | | | | |
| **Less Accrued Depreciation** | | | | |
| **Physical Deterioration** | | | | |
| Effective Age (Years): | 35.5 Years | | | |
| Total Economic Life (Years): | 45 Years | | | |
| Total Physical Depreciation: | 78.9% | | ▮ | |
| Remaining Useful Life: | | 9.5 Years | | |
| **Functional Obsolescence** | 0.0% | | ▮ | |
| **External Obsolescence** | 0.0% | | ▮ | |
| **Total** | 78.9% | | | ▮ |
| | | | | |
| **Depreciated Value of the Site Improvements excluding underlying Land** | | | | ▮ |
| Rounded to nearest  $5,000 | | | | ▮ |

| Source:  **Marshall Valuation Service - February 2017** | Section: 18 | Quality: Average |
|---|---|---|
| | Page: 32 | Class:  C |
| | Date: 2/17 | Type:   Administrative Office |

**COST APPROACH SUMMARY:  26 - STUDENT LIFE BUILDING**

| | Gross SqFt | $/SqFt | Total | Total Cost |
|---|---|---|---|---|
| **Replacement Cost New (RCN)** | | | | |
| Building Improvements | | | | |
| Administrative Office Building Base Cost | 65,962 | ██ | ██ | |
| Add for 4th floor | | 1.05 | 1.05 | |
| Subtotal | | | | |
| Sprinklers-Wet  (not in Base) | 65,962 | ██ | ██ | |
| Add for Moderate up to Extreme HVAC | 65,962 | ██ | ██ | |
| Elevator (1) | 2 | ██ | ██ | |
| Subtotal | | | ██ | |
| **Multipliers** | | | | |
| Current Cost | | 1.070 | | |
| Local Area | | 0.940 | | |
| Perimeter | | 1.000 | | |
| Building Height | | 1.000 | | |
| Product of Multipliers | | | x 1.006 | |
| **Adjusted Base Cost** | | | ██ | |
| **Add Site Improvements** | | | | |
| Paving/landscaping (Land sf less bldg. sf footprint) | : | | ██ | |
| **Total Direct Costs** | : | | ██ | |
| Plus Other Indirect Costs (% of Direct Costs) | 11.0% | | ██ | |
| **Subtotal Replacement Cost New ( RCN )** | | | | ██ |
| Plus: Entrepreneurial Profit (% of RCN) | 10.0% | | | ██ |
| **Total Replacement Cost New ( RCN )** | | | | ██ |
| **Less Accrued Depreciation** | | | | |
| **Physical Deterioration** | | | | |
| Effective Age (Years): | 1.5 Years | | | |
| Total Economic Life (Years): | 45 Years | | | |
| Total Physical Depreciation: | 3.3% | | ██ | |
| Remaining Useful Life: | | 43.5 Years | | |
| **Functional Obsolescence** | 0.0% | | █ | |
| **External Obsolescence** | 0.0% | | █ | |
| **Total** | 3.3% | | | ██ |
| **Depreciated Value of the Site Improvements excluding underlying Land** | | | | ██ |
| Rounded to nearest  $5,000 | | | | ██ |

| Source:   Marshall Valuation Service - February 2017 | Section: 18 | Quality: Average |
|---|---|---|
| | Page: 32 | Class:  C |
| | Date: 2/17 | Type:  Administrative Office |

## COST APPROACH SUMMARY: 66 - INNOVATION CENTER

| | Gross SqFt | $/SqFt | Total | Total Cost |
|---|---|---|---|---|
| **Replacement Cost New (RCN)** | | | | |
| Building Improvements | | | | |
| Engineering (industrial) Building Base Cost | 128,316 | ■ | ■ | |
| Add for Moderate up to Extreme HVAC | 128,316 | ■ | ■ | |
| Sprinklers-Wet (not in Base) | 128,316 | ■ | ■ | |
| Subtotal | | | ■ | |
| **Multipliers** | | | | |
| Current Cost | | 1.040 | | |
| Local Area | | 0.940 | | |
| Perimeter | | 1.000 | | |
| Building Height | | 1.000 | | |
| Product of Multipliers | | | x 0.978 | |
| **Adjusted Base Cost** | | | ■ | |
| **Add Site Improvements** | | | | |
| Paving/landscaping (Land sf less bldg. sf footprint) | | ■ | | |
| **Total Direct Costs** | | | ■ | |
| Plus Other Indirect Costs (% of Direct Costs) | 11.0% | | ■ | |
| **Subtotal Replacement Cost New ( RCN )** | | | | ■ |
| Plus: Entrepreneurial Profit (% of RCN) | 10.0% | | | ■ |
| **Total Replacement Cost New ( RCN )** | | | | ■ |
| **Less Accrued Depreciation** | | | | |
| **Physical Deterioration** | | | | |
| Effective Age (Years): | | 20.0 Years | | |
| Total Economic Life (Years): | | 50 Years | | |
| Total Physical Depreciation: | | 40.0% | ■ | |
| Remaining Useful Life: | | 30.0 Years | | |
| **Functional Obsolescence** | | 0.0% | ■ | |
| **External Obsolescence** | | 0.0% | ■ | |
| **Total** | | 40.0% | | ■ |
| **Depreciated Value of the Site Improvements excluding underlying Land** | | | | ■ |
| Rounded to nearest  $5,000 | | | | ■ |

| Source:  Marshall Valuation Service - February 2018 | Section: 18 | Quality: Average |
|---|---|---|
| | Page: 32 | Class:  C |
| | Date: 2/18 | Type:  Administrative Office |

# ADDENDUM C:

## Multi-Purpose Building

**(excluding fair market value of underlying land)**

| Bldg. No. & Bldg. Name | 6/30/2018 FMV Conclusions |
|---|---|
| 2 -  Colangelo Museum/BB Practice Courts/Coaches Offices | |
| 11 - Thunder Alley | |
| 12 - Lopes Performance Cntr | |
| 21 - Ethington Theater | |
| 22S - Antelope Gymnasium | |
| 22N - North Lecture Hall | |
| 29 - Student Union | |
| 58 - Club Sports Facility (under constr.) | |



| | |
|---|---|
| **Sum-of-the-Retail Total** |  |

**COST APPROACH SUMMARY: 2 - COLANGELO MUSEUM & BB PRACTICE STADIUM/OFFICES**

| | Gross SqFt | $/SqFt | Total | Total Cost |
|---|---|---|---|---|
| **Replacement Cost New (RCN)** | | | | |
| Building Improvements | | | | |
| Gymnasium Base Cost | 24,000 | ▮▮ | ▮▮ | |
| Sprinklers-Wet (not in Base) | 24,000 | ▮▮ | ▮▮ | |
| Elevator (1) | 1 | ▮▮ | ▮▮ | |
| Subtotal | | | ▮▮ | |
| | | | | |
| **Multipliers** | | | | |
| Current Cost | | 1.070 | | |
| Local Area | | 0.940 | | |
| Perimeter | | 1.000 | | |
| Building Height | | 1.000 | | |
| Product of Multipliers | | | x  1.006 | |
| **Adjusted Base Cost** | | | ▮▮ | |
| | | | | |
| **Add Site Improvements** | | | | |
| Paving/landscaping (Land sf less bldg. sf footprint) | | ▮▮ | | |
| **Total Direct Costs** | | | ▮▮ | |
| Plus Other Indirect Costs (% of Direct Costs) | 11.0% | | ▮▮ | |
| **Subtotal Replacement Cost New ( RCN )** | | | | ▮▮ |
| Plus: Entrepreneurial Profit (% of RCN) | 10.0% | | | ▮▮ |
| **Total Replacement Cost New ( RCN )** | | | | ▮▮ |
| | | | | |
| **Less Accrued Depreciation** | | | | |
| **Physical Deterioration** | | | | |
| Effective Age (Years): | | 1 Years | | |
| Total Economic Life (Years): | | 45 Years | | |
| Total Physical Depreciation: | | 2.2% | | |
| Remaining Useful Life: | | 44.0 Years | ▮▮ | |
| **Functional Obsolescence** | | 0.0% | | |
| **External Obsolescence** | | 0.0% | ▮ | |
| **Total** | | 2.2% | | ▮▮ |
| | | | | |
| **Depreciated Value of the Site Improvements excluding underlying Land** | | | | ▮▮ |
| Rounded to nearest  $10,000 | | | | ▮▮ |

| | | | |
|---|---|---|---|
| **Source:  Marshall Valuation Service - February 2017** | Section: 18 | Quality: | Excellent |
| | Page: 25 | Class: | C |
| | Date: 2/17 | Type: | Gymnasiums |

AR-C-0673

| COST APPROACH SUMMARY:  11 - THUNDER ALLEY FOOD COURT AND BOWLING ALLEY | | | | |
|---|---|---|---|---|
| Replacement Cost New (RCN) | Gross SqFt | $/SqFt | Total | Total Cost |
| Building Improvements | | | | |
| Fabric Roof Structure Base Cost | 14,000 | ■ | ■ | |
| Excavation and Site Preparation | 14,000 | ■ | ■ | |
| Foundation; Good Class C, bearing wall | 24,298 | ■ | ■ | |
| Frame; concrete reinforced Class B | 14,000 | ■ | ■ | |
| Floor Structure-concrete elevated flat slab and joists | 14,000 | ■ | ■ | |
| Plumbing | 24,298 | ■ | ■ | |
| HVAC | 24,298 | ■ | ■ | |
| Electrical and Lighting | 24,298 | ■ | ■ | |
| Interior Partitioning | 24,298 | ■ | ■ | |
| Carpet/resilient flooring/ceramic tile | 24,298 | ■ | ■ | |
| Elevator (1) | 1 | | ■ | |
| Bowling Alley - 6 lanes | 6 | ■ | ■ | |
| Sprinklers-Wet  (not in Base) | 24,298 | ■ | ■ | |
| Subtotal | | | ■ | |
| **Multipliers** | | | | |
| Current Cost | | 1.070 | | |
| Local Area | | 0.940 | | |
| Perimeter | | 1.000 | | |
| Building Height | | 1.000 | | |
| Product of Multipliers | | | x 1.006 | |
| **Adjusted Base Cost** | | | ■ | |
| **Add Site Improvements** | | | | |
| Paving/landscaping (Land sf less bldg. sf footprint) | | ■ | | |
| **Total Direct Costs** | | | ■ | |
| Plus Other Indirect Costs (% of Direct Costs) | 11.0% | | ■ | |
| **Subtotal Replacement Cost New ( RCN )** | | | | ■ |
| Plus: Entrepreneurial Profit (% of RCN) | 10.0% | | | ■ |
| **Total Replacement Cost New ( RCN )** | | | | ■ |
| **Less Accrued Depreciation** | | | | |
| **Physical Deterioration** | | | | |
| Effective Age (Years): | 6.5 Years | | | |
| Total Economic Life (Years): | 30 Years | | | |
| Total Physical Depreciation: | 21.7% | | ■ | |
| Remaining Useful Life: | | 23.5 Years | | |
| **Functional Obsolescence** | 0.0% | | ■ | |
| **External Obsolescence** | 0.0% | | ■ | |
| **Total** | 21.7% | | | ■ |
| **Depreciated Value of the Site Improvements excluding underlying Land** | | | | ■ |
| Rounded to nearest  $10,000 | | | | ■ |

| Source:   Marshall Valuation Service - March & September 2017 | Section: 57 | Quality: Average |
|---|---|---|
| | Page: 6 | Class:   N/A |
| | Date: 9/17 | Type:   Fabric Roof Structures |

## COST APPROACH SUMMARY:  12 - LOPES PERFORMANCE CENTER

| | Gross SqFt | $/SqFt | Total | Total Cost |
|---|---|---|---|---|
| **Replacement Cost New (RCN)** | | | | |
| Building Improvements | | | | |
| Gymnasium Base Cost includes HVAC | 57,521 | ■■■ | ■■■ | |
| Sprinklers-Wet  (not in Base) | 57,521 | ■■ | ■■■ | |
| Elevator (1) | 1 | ■■ | ■■■ | |
| Subtotal | | | ■■■ | |
| | | | | |
| **Multipliers** | | | | |
| Current Cost | | 1.070 | | |
| Local Area | | 0.940 | | |
| Perimeter | | 1.000 | | |
| Building Height | | 1.147 | | |
| Product of Multipliers | | | x 1.154 | |
| **Adjusted Base Cost** | | | ■■■ | |
| | | | | |
| **Add Site Improvements** | | | | |
| Paving/landscaping (Land sf less bldg. sf footprint) | | | ■■ | |
| **Total Direct Costs** | | | ■■■ | |
| Plus Other Indirect Costs (% of Direct Costs) | 11.0% | | ■■■ | |
| **Subtotal Replacement Cost New ( RCN )** | | | | ■■■ |
| Plus: Entrepreneurial Profit (% of RCN) | 10.0% | | | ■■■ |
| **Total Replacement Cost New ( RCN )** | | | | ■■■ |
| | | | | |
| **Less Accrued Depreciation** | | | | |
| **Physical Deterioration** | | | | |
| Effective Age (Years): | 6.5 Years | | | |
| Total Economic Life (Years): | 45 Years | | | |
| Total Physical Depreciation: | 14.4% | | ■■■ | |
| Remaining Useful Life: | | 38.5 Years | | |
| **Functional Obsolescence** | 0.0% | | ■ | |
| **External Obsolescence** | 0.0% | | ■ | |
| **Total** | 14.4% | | | ■■■ |
| | | | | |
| **Depreciated Value of the Site Improvements excluding underlying Land** | | | | ■■■ |
| Rounded to nearest  $10,000 | | | | ■■■ |

| Source:  Marshall Valuation Service - February 2017 | Section: 18 | Quality: | Good |
|---|---|---|---|
| | Page: 25 | Class: | C |
| | Date: 2/17 | Type: | Gymnasiums (358) |

## COST APPROACH SUMMARY:  21 - ETHINGTON THEATER

| | Gross SqFt | $/SqFt | Total | Total Cost |
|---|---|---|---|---|
| **Replacement Cost New (RCN)** | | | | |
| Building Improvements | | | | |
| Live Stage Theaters Base Cost | 7,600 | ▆ | ▆ | |
| Sprinklers-Wet  (not in Base) | 3,800 | ▆ | ▆ | |
| Seating (311 capacity) | 311 | ▆ | ▆ | |
| HVAC is Moderate Climate in Base cost. Upgrade to Extreme. | 7,600 | ▆ | ▆ | |
| Curtains | 2,000 | ▆ | ▆ | |
| Subtotal | | | ▆ | |
| | | | | |
| **Multipliers** | | | | |
| Current Cost | | 1.070 | | |
| Local Area | | 0.940 | | |
| Perimeter | | 1.000 | | |
| Building Height | | 1.147 | | |
| Product of Multipliers | | | x 1.154 | |
| **Adjusted Base Cost** | | | ▆ | |
| | | | | |
| **Add Site Improvements** | | | | |
| Paving/landscaping (Land sf less bldg. sf footprint) | | ▆ | ▆ | |
| **Total Direct Costs** | | | ▆ | |
| Plus Other Indirect Costs (% of Direct Costs) | 11.0% | | ▆ | |
| **Subtotal Replacement Cost New ( RCN )** | | | | ▆ |
| Plus: Entrepreneurial Profit (% of RCN) | 10.0% | | | ▆ |
| **Total Replacement Cost New ( RCN )** | | | | ▆ |
| | | | | |
| **Less Accrued Depreciation** | | | | |
| **Physical Deterioration** | | | | |
| Effective Age (Years): | 25.5 Years | | | |
| Total Economic Life (Years): | 45 Years | | | |
| Total Physical Depreciation: | 56.7% | | ▆ | |
| Remaining Useful Life: | | 19.5 Years | | |
| **Functional Obsolescence** | 0.0% | | ▆ | |
| **External Obsolescence** | 0.0% | | | |
| **Total** | 56.7% | | | ▆ |
| | | | | |
| **Depreciated Value of the Site Improvements excluding underlying Land** | | | | ▆ |
| Rounded to nearest  $10,000 | | | | ▆ |

| Source:  Marshall Valuation Service - August 2017 | Section: 16 | Quality: Average |
|---|---|---|
| | Page: 12 | Class:  C |
| | Date: 8/17 | Type:  Theaters: Live Stage |

AR-C-0676

## COST APPROACH SUMMARY:  22 S - ANTELOPE GYMNASIUM

| | Gross SqFt | $/SqFt | Total | Total Cost |
|---|---|---|---|---|
| **Replacement Cost New (RCN)** | | | | |
| Building Improvements | | | | |
| Gymnasium Base Cost incl Package AC | 18,295 | ■ | ■ | |
| Add:  Load bearing sport court roof | 18,295 | ■ | ■ | |
| HVAC is Moderate Climate in Base cost. Upgrade to Extreme. | 18,295 | ■ | ■ | |
| Sprinklers - Wet (not in base) | 18,295 | ■ | ■ | |
| Bleachers (2000 seat capacity) | | | ■ | |
| Subtotal | | | ■ | |
| | | | | |
| **Multipliers** | | | | |
| Current Cost | | 1.070 | | |
| Local Area | | 0.940 | | |
| Perimeter | | 1.000 | | |
| Building Height | | 1.147 | | |
| Product of Multipliers | | | x 1.154 | |
| **Adjusted Base Cost** | | | ■ | |
| | | | | |
| **Add Site Improvements** | | | | |
| Paving/landscaping (Land sf less bldg.sf footprint) | | ■ | ■ | |
| **Total Direct Costs** | | | ■ | |
| Plus Other Indirect Costs (% of Direct Costs) | 11.0% | | ■ | |
| **Subtotal Replacement Cost New ( RCN )** | | | | ■ |
| Plus: Entrepreneurial Profit (% of RCN) | 10.0% | | | ■ |
| **Total Replacement Cost New ( RCN )** | | | | ■ |
| | | | | |
| **Less Accrued Depreciation** | | | | |
| **Physical Deterioration** | | | | |
| Effective Age (Years): | 23.5 Years | | | |
| Total Economic Life (Years): | 40 Years | | | |
| Total Physical Depreciation: | 58.8% | | ■ | |
| Remaining Useful Life: | | 16.5 Years | | |
| **Functional Obsolescence** | 0.0% | | ■ | |
| **External Obsolescence** | 0.0% | | ■ | |
| **Total** | 58.8% | | | ■ |
| | | | | |
| **Depreciated Value of the Site Improvements excluding underlying Land** | | | | ■ |
| Rounded to nearest  $10,000 | | | | ■ |

| Source:  Marshall Valuation Service - February 2017 | Section: 18 | Quality: Average |
|---|---|---|
| | Page: 25 | Class:  C |
| | Date: 2/17 | Type:  Gymnasiums |

## COST APPROACH SUMMARY:  22 N - NORTH LECTURE HALL

| | Gross SqFt | $/SqFt | Total | Total Cost |
|---|---|---|---|---|
| **Replacement Cost New (RCN)** | | | | |
| Building Improvements | | | | |
| Lecture Hall Building Base Cost includes Package AC | 18,295 | ▄ | ▄ | |
| HVAC is Moderate Climate in Base cost. Upgrade to Extreme. | 18,295 | ▄ | ▄ | |
| Sprinklers-Wet  (not in Base) | 18,295 | ▄ | ▄ | |
| Subtotal | | | ▄ | |
| | | | | |
| **Multipliers** | | | | |
| Current Cost | | 1.070 | | |
| Local Area | | 0.940 | | |
| Perimeter | | 1.000 | | |
| Building Height | | 1.000 | | |
| Product of Multipliers | | | x  1.006 | |
| **Adjusted Base Cost** | | | ▄ | |
| | | | | |
| **Add Site Improvements** | | | | |
| Paving/landscaping (Land sf less bldg. sf footprint) | | ▄ | ▄ | |
| **Total Direct Costs** | | | ▄ | |
| Plus Other Indirect Costs (% of Direct Costs) | 11.0% | | ▄ | |
| **Subtotal Replacement Cost New ( RCN )** | | | | ▄ |
| Plus: Entrepreneurial Profit (% of RCN) | 10.0% | | | ▄ |
| **Total Replacement Cost New ( RCN )** | | | | ▄ |
| | | | | |
| **Less Accrued Depreciation** | | | | |
| **Physical Deterioration** | | | | |
| Effective Age (Years): | | 23.5 Years | | |
| Total Economic Life (Years): | | 40 Years | | |
| Total Physical Depreciation: | | 58.8% | ▄ | |
| Remaining Useful Life: | | 16.5 Years | | |
| **Functional Obsolescence** | | 0.0% | ▄ | |
| **External Obsolescence** | | 0.0% | | |
| **Total** | | 58.8% | | ▄ |
| | | | | |
| **Depreciated Value of the Site Improvements excluding underlying Land** | | | | ▄ |
| Rounded to nearest  $10,000 | | | | ▄ |

| | | | |
|---|---|---|---|
| **Source:   Marshall Valuation Service - February 2017** | Section: 18 | Quality: | Average |
| | Page: 28 | Class: | C |
| | Date: 2/17 | Type: | Lecture Halls |

**COST APPROACH SUMMARY:  29 - STUDENT UNION**

|  | Gross SqFt | $/SqFt | Total | Total Cost |
|---|---|---|---|---|
| **Replacement Cost New (RCN)** | | | | |
| Building Improvements | | | | |
| Original building Base Cost | 22,003 | ███ | ███ | |
| North Side Addition Building Base Cost (library & rest.) | 15,308 | ███ | ███ | |
| Sprinklers-Wet  (not in Base) original building | 37,311 | ███ | ███ | |
| Add: .5% for 4th Floor of Addition | | ███ | ███ | |
| Elevators (2) | 2 | ███ | ███ | |
| Subtotal | | | ███ | |
| | | | | |
| **Multipliers** | | | | |
| Current Cost | | 1.070 | | |
| Local Area | | 0.940 | | |
| Perimeter | | 1.000 | | |
| Building Height | | 1.000 | | |
| Product of Multipliers | | | x 1.006 | |
| **Adjusted Base Cost** | | | ███ | |
| | | | | |
| **Add Site Improvements** | | | | |
| Paving/landscaping (Land sf less bldg. sf footprint) | | ███ | | |
| **Total Direct Costs** | | | ███ | |
| Plus Other Indirect Costs (% of Direct Costs) | 11.0% | | ███ | |
| **Subtotal Replacement Cost New ( RCN )** | | | | ███ |
| Plus: Entrepreneurial Profit (% of RCN) | 10.0% | | | ███ |
| **Total Replacement Cost New ( RCN )** | | | | ███ |
| | | | | |
| **Less Accrued Depreciation** | | | | |
| Physical Deterioration | | | | |
| Effective Age (Years): | | 3.5 Years | | |
| Total Economic Life (Years): | | 50 Years | | |
| Total Physical Depreciation: | | 7.0% | ███ | |
| Remaining Useful Life: | | 46.5 Years | | |
| **Functional Obsolescence** | | 0.0% | ██ | |
| **External Obsolescence** | | 0.0% | ██ | |
| **Total** | | 7.0% | | ███ |
| | | | | |
| **Depreciated Value of the Site Improvements excluding underlying Land** | | | | ███ |
| Rounded to nearest  $25,000 | | | | ███ |

| Source:  Marshall Valuation Service - November 2014 | Section: 18 | Quality: Average and Good |
|---|---|---|
| | Page: 31 | Class:  C |
| | Date: 11/14 | Type:  Commons |

| COST APPROACH SUMMARY:  58 - CLUB SPORTS FACILITY (under constr.) | | | | |
|---|---|---|---|---|
| | Gross SqFt | $/SqFt | Total | Total Cost |
| **Replacement Cost New (RCN)** | | | | |
| Building Improvements | | | | |
| Gymnasium Base Cost includes HVAC | 123,000 | ▬ | ▬ | |
| Sprinklers-Wet (not in Base) | 123,000 | ▬ | ▬ | |
| Elevator (1) | 1 | ▬ | ▬ | |
| Subtotal | | | ▬ | |
| | | | | |
| **Multipliers** | | | | |
| Current Cost | | 1.070 | | |
| Local Area | | 0.940 | | |
| Perimeter | | 1.000 | | |
| Building Height | | 1.000 | | |
| Product of Multipliers | | | x 1.006 | |
| **Adjusted Base Cost** | | | ▬ | |
| | | | | |
| **Add Site Improvements** | | | | |
| Paving/landscaping (Land sf less bldg. sf footprint) | | ▬ | ▬ | |
| **Total Direct Costs** | | | ▬ | |
| Plus Other Indirect Costs (% of Direct Costs) | 11.0% | | ▬ | |
| **Subtotal Replacement Cost New ( RCN )** | | | | ▬ |
| Plus: Entrepreneurial Profit (% of RCN) | 10.0% | | | ▬ |
| **Total Replacement Cost New ( RCN )** | | | | ▬ |
| | | | | |
| **Less Accrued Depreciation** | | | | |
| **Physical Deterioration** | | | | |
| Effective Age (Years): | 0.0 Years @ 6/30/2018 | | | |
| Total Economic Life (Years): | 45 Years | | | |
| Total Physical Depreciation: | 0.0% | | ▬ | |
| Remaining Useful Life: | 45.0 Years | | | |
| **Functional Obsolescence** | 0.0% | | ▬ | |
| **External Obsolescence** | 0.0% | | ▬ | |
| **Total** | 0.0% | | | ▬ |
| **Depreciated Value of the Site Improvements** | | | ▬ | |
| | | | | |
| **Percentage of Completion of construction on 6/30/2018** | | | | 43.0% |
| | | | | |
| **Depreciated Value of the Site Improvements excluding underlying Land** | | | | ▬ |
| Rounded to nearest  $5,000 | | | | ▬ |

| Source:  Marshall Valuation Service - February 2017 | Section: 18 | Quality:  Good |
|---|---|---|
| | Page: 25 | Class:  C |
| | Date: 2/17 | Type:  Gymnasiums (358) |

# ADDENDUM D:

# Classroom Buildings

**(excluding fair market value of underlying land)**

| Bldg. No. & Bldg. Name | 6/30/2018 FMV Conclusions |
|---|---|
| 1 - Engineering / Honors College | ████ |
| 6 - Natural Sciences | ████ |
| 16 - Humanities & Social Science | ████ |
| 18 - Media Arts Complex | ████ |
| 19 - Nursing & Healthcare Professions | ████ |
| 24 - Fleming - College of Doctoral Studies | ████ |
| 33 - College of Education | ████ |
| 35 - College of Business | ████ |
| 42 - Colangelo College of Business (under constr.) | ████ |
| 43 - Colter - Fine Arts & Production | ████ |
| 57 - Technology Center (College of Education/ Exercise Science/Recording Studio) | ████ |
| | |
| **Sum-of-the-Retail Total** | ████ |

**COST APPROACH SUMMARY:  1 - ENGINEERING / HONORS COLLEGE**

| Replacement Cost New (RCN) | Gross SqFt | $/SqFt | Total | Total Cost |
|---|---|---|---|---|
| Building Improvements | | | | |
| College Classrooms Base Cost | 173,447 | ■ | | |
| Add .5% for 4th Floor | | 1.005 | | |
| Subtotal | 173,447 | | | |
| HVAC included is Moderate. Upgrade to Extreme Climate | 173,447 | ■ | ■ | |
| Sprinklers-Wet  (not in Base) | 173,447 | ■ | ■ | |
| Elevators (3) | 3 | ■ | ■ | |
| Subtotal | | | ■ | |
| | | | | |
| **Multipliers** | | | | |
| Current Cost | | 1.070 | | |
| Local Area | | 0.940 | | |
| Perimeter | | 1.000 | | |
| Building Height | | 1.000 | | |
| Product of Multipliers | | | x 1.006 | |
| **Adjusted Base Cost** | | | ■ | |
| | | | | |
| **Add Site Improvements** | | | | |
| Paving/landscaping (Land sf less bldg. sf footprint) | | ■ | | |
| **Total Direct Costs** | | | ■ | |
| Plus Other Indirect Costs (% of Direct Costs) | 11.0% | | ■ | |
| **Subtotal Replacement Cost New ( RCN )** | | | | ■ |
| Plus: Entrepreneurial Profit (% of RCN) | 10.0% | | | ■ |
| **Total Replacement Cost New ( RCN )** | | | | ■ |
| | | | | |
| **Less Accrued Depreciation** | | | | |
| **Physical Deterioration** | | | | |
| Effective Age (Years): | | 1.5 Years | | |
| Total Economic Life (Years): | | 45 Years | | |
| Total Physical Depreciation: | | 3.3% | ■ | |
| Remaining Useful Life: | | 43.5 Years | | |
| **Functional Obsolescence** | | 0.0% | ■ | |
| **External Obsolescence** | | 0.0% | ■ | |
| **Total** | | 3.3% | | ■ |
| | | | | |
| **Depreciated Value of the Site Improvements excluding the underlying Land** | | | | ■ |
| Rounded to nearest  $10,000 | | | | ■ |

| Source:  Marshall Valuation Service - February 2017 | Section: 18 | Quality: Average |
|---|---|---|
| | Page: 27 | Class:  C |
| | Date: 2/17 | Type:  College (377) & Classrooms (368) |

AR-C-0682

| COST APPROACH SUMMARY:  6 - NATURAL SCIENCES (Nursing, Science, Theology) | | | | |

| Replacement Cost New (RCN) | Gross SqFt | $/SqFt | Total | Total Cost |
|---|---|---|---|---|
| Building Improvements | | | | |
| College Classrooms Base Cost | 87,314 | ▮ | | |
| Add .5% for 4th Floor | | 1.005 | | |
| Subtotal | 87,314 | ▮ | ▮ | |
| HVAC included is Moderate. Upgrade to Extreme Climate | 87,314 | ▮ | ▮ | |
| Sprinklers-Wet  (not in Base) | 87,314 | ▮ | ▮ | |
| Elevators (2) | 2 | ▮ | | |
| Subtotal | | | ▮ | |
| | | | | |
| **Multipliers** | | | | |
| Current Cost | | 1.070 | | |
| Local Area | | 0.940 | | |
| Perimeter | | 1.000 | | |
| Building Height | | 1.000 | | |
| Product of Multipliers | | | x  1.006 | |
| **Adjusted Base Cost** | | | ▮ | |
| | | | | |
| **Add Site Improvements** | | | | |
| Paving/landscaping (Land sf less bldg. sf footprint) | | | ▮ | |
| **Total Direct Costs** | | | ▮ | |
| Plus Other Indirect Costs (% of Direct Costs) | 11.0% | | ▮ | |
| **Subtotal Replacement Cost New ( RCN )** | | | | ▮ |
| Plus: Entrepreneurial Profit (% of RCN) | 10.0% | | | ▮ |
| **Total Replacement Cost New ( RCN )** | | | | ▮ |
| | | | | |
| **Less Accrued Depreciation** | | | | |
| **Physical Deterioration** | | | | |
| Effective Age (Years): | 3.5 Years | | | |
| Total Economic Life (Years): | 45 Years | | | |
| Total Physical Depreciation: | 7.8% | | ▮ | |
| Remaining Useful Life: | | 41.5 Years | | |
| **Functional Obsolescence** | 0.0% | | ▮ | |
| **External Obsolescence** | 0.0% | | ▮ | |
| **Total** | 7.8% | | | ▮ |
| | | | | |
| **Depreciated Value of the Site Improvements excluding the underlying Land** | | | | ▮ |
| Rounded to nearest  $5,000 | | | | ▮ |

| Source:  Marshall Valuation Service - February 2017 | Section: 18 | Quality: Average |
|---|---|---|
| | Pg 26 & 27 | Class:   C |
| | Date: 2/17 | Type:   College  (377) & Classrooms (368) |

**COST APPROACH SUMMARY:  16 - COLLEGE OF HUMANITIES & SOCIAL SCIENCES**

| | Gross SqFt | $/SqFt | Total | Total Cost |
|---|---|---|---|---|
| **Replacement Cost New (RCN)** | | | | |
| Building Improvements | | | | |
| College Classrooms Base Cost | 37,773 | ▮ | | |
| Add .5% for 4th Floor | | 1.005 | | |
| Subtotal | 37,773 | | ▮ | |
| HVAC included is Moderate. Upgrade to Extreme Climate | 37,773 | ▮ | ▮ | |
| Sprinklers-Wet  (not in Base) | 37,773 | ▮ | ▮ | |
| Elevators (2) | 2 | ▮ | ▮ | |
| Subtotal | | | ▮ | |
| | | | | |
| **Multipliers** | | | | |
| Current Cost | | 1.070 | | |
| Local Area | | 0.940 | | |
| Perimeter | | 1.000 | | |
| Building Height | | 1.000 | | |
| Product of Multipliers | | | x  1.006 | |
| **Adjusted Base Cost** | | | ▮ | |
| | | | | |
| **Add Site Improvements** | | | | |
| Paving/landscaping (Land sf less bldg. sf footprint) | | | ▮ | |
| **Total Direct Costs** | | | ▮ | |
| Plus Other Indirect Costs (% of Direct Costs) | 11.0% | | ▮ | |
| **Subtotal Replacement Cost New ( RCN )** | | | | ▮ |
| Plus: Entrepreneurial Profit (% of RCN) | 10.0% | | | ▮ |
| **Total Replacement Cost New ( RCN )** | | | | ▮ |
| | | | | |
| **Less Accrued Depreciation** | | | | |
| **Physical Deterioration** | | | | |
| Effective Age (Years): | 3.5 Years | | | |
| Total Economic Life (Years): | 45 Years | | | |
| Total Physical Depreciation: | 7.8% | | ▮ | |
| Remaining Useful Life: | | 41.5 Years | | |
| **Functional Obsolescence** | 0.0% | | ▮ | |
| **External Obsolescence** | 0.0% | | ▮ | |
| **Total** | 7.8% | | | ▮ |
| | | | | |
| **Depreciated Value of the Site Improvements excluding the underlying Land** | | | | ▮ |
| Rounded to nearest  $5,000 | | | | ▮ |

| Source:  Marshall Valuation Service - February 2017 | Section: 18 | Quality: Average |
|---|---|---|
| | Pg 26 & 27 | Class:  C |
| | Date: 2/17 | Type:   College  (377) & Classrooms (368) |

**COST APPROACH SUMMARY:  18 - MEDIA ARTS COMPLEX**

| | Gross SqFt | $/SqFt | Total | Total Cost |
|---|---|---|---|---|
| **Replacement Cost New (RCN)** | | | | |
| Building Improvements | | | | |
| Fine Arts Buildings Base Cost incl. HVAC | 11,900 | ▮ | ▮ | |
| HVAC included is Moderate. Upgrade to Extreme Climate | 11,900 | ▮ | ▮ | |
| Sprinklers-Wet  (not in Base) | 11,900 | ▮ | ▮ | |
| Subtotal | | | ▮ | |
| | | | | |
| **Multipliers** | | | | |
| Current Cost | | 1.070 | | |
| Local Area | | 0.930 | | |
| Perimeter | | 1.000 | | |
| Building Height | | 1.020 | | |
| Product of Multipliers | | | x  1.015 | |
| **Adjusted Base Cost** | | | ▮ | |
| | | | | |
| **Add Site Improvements** | | | | |
| Paving/landscaping (Land sf less bldg. sf footprint) | | | ▮ | |
| **Total Direct Costs** | | | ▮ | |
| Plus Other Indirect Costs (% of Direct Costs) | 11.0% | | ▮ | |
| **Subtotal Replacement Cost New ( RCN )** | | | | ▮ |
| Plus: Entrepreneurial Profit (% of RCN) | 10.0% | | | ▮ |
| **Total Replacement Cost New ( RCN )** | | | | ▮ |
| | | | | |
| **Less Accrued Depreciation** | | | | |
| **Physical Deterioration** | | | | |
| Effective Age (Years): | 20.5 Years | | | |
| Total Economic Life (Years): | 30 Years | | | |
| Total Physical Depreciation: | 68.3% | | ▮ | |
| Remaining Useful Life: | | 9.5 Years | | |
| **Functional Obsolescence** | 0.0% | | ▮ | |
| **External Obsolescence** | 0.0% | | ▮ | |
| **Total** | 68.3% | | | ▮ |
| | | | | |
| **Depreciated Value of the Site Improvements excluding the underlying Land** | | | | ▮ |
| Rounded to nearest  $5,000 | | | | ▮ |

| | | | |
|---|---|---|---|
| **Source:  Marshall Valuation Service - February 2017** | Section: 18 | Quality: | Low Cost |
| | Page: 20 | Class: | D |
| | Date: 2/17 | Type: | Fine Arts Buildings |

AR-C-0685

## COST APPROACH SUMMARY:  19 - COLLEGE OF NURSING & HEALTH CARE PROFESSIONS

| | Gross SqFt | $/SqFt | Total | Total Cost |
|---|---|---|---|---|
| **Replacement Cost New (RCN)** | | | | |
| Building Improvements | | | | |
| College Classroom Base Cost incl. HVAC | 17,922 | ▮▮ | ▮▮ | |
| HVAC included is Moderate. Upgrade to Extreme Climate | 17,922 | ▮▮ | ▮▮ | |
| Sprinklers-Wet  (not in Base) | 17,922 | ▮▮ | ▮▮ | |
| Subtotal | | | ▮▮ | |
| | | | | |
| **Multipliers** | | | | |
| Current Cost | | 1.070 | | |
| Local Area | | 0.940 | | |
| Perimeter | | 1.000 | | |
| Building Height | | 1.092 | | |
| Product of Multipliers | | | x  1.098 | |
| **Adjusted Base Cost** | | | ▮▮ | |
| | | | | |
| **Add Site Improvements** | | | | |
| Paving/landscaping (Land sf less bldg. sf footprint) | | ▮▮ | ▮▮ | |
| **Total Direct Costs** | | | ▮▮ | |
| Plus Other Indirect Costs (% of Direct Costs) | 11.0% | | ▮▮ | |
| **Subtotal Replacement Cost New ( RCN )** | | | | ▮▮ |
| Plus: Entrepreneurial Profit (% of RCN) | 10.0% | | | ▮▮ |
| **Total Replacement Cost New ( RCN )** | | | | ▮▮ |
| | | | | |
| **Less Accrued Depreciation** | | | | |
| **Physical Deterioration** | | | | |
| Effective Age (Years): | 30.5 Years | | | |
| Total Economic Life (Years): | 45 Years | | | |
| Total Physical Depreciation: | 67.8% | | | |
| Remaining Useful Life 7/12/2018 | 14.5 Years | | ▮▮ | |
| **Functional Obsolescence** | 0.0% | | ▮ | |
| **External Obsolescence** | 0.0% | | ▮ | |
| **Total** | 67.8% | | | ▮▮ |
| | | | | |
| **Depreciated Value of the Site Improvements excluding the underlying Land** | | | | ▮▮ |
| Rounded to nearest  $5,000 | | | | ▮▮ |

| Source:  Marshall Valuation Service - February 2017 | Section: 18 | Quality: | Average |
|---|---|---|---|
| | Page: 27 | Class: | C |
| | Date: 2/17 | Type: | College Classroom |

**COST APPROACH SUMMARY:  24 - FLEMING - COLLEGE OF DOCTORAL STUDIES**

| | Gross SqFt | $/SqFt | Total | Total Cost |
|---|---|---|---|---|
| **Replacement Cost New (RCN)** | | | | |
| Building Improvements | | | | |
| College Classroom Base Cost | 15,107 | ██ | ██ | |
| HVAC included is Moderate. Upgrade to Extreme Climate | 15,107 | ██ | ██ | |
| Sprinklers-Wet  (not in Base) | 15,107 | ██ | ██ | |
| Subtotal | | | ██ | |
| **Multipliers** | | | | |
| Current Cost | | 1.070 | | |
| Local Area | | 0.940 | | |
| Perimeter | | 1.000 | | |
| Building Height | | 1.000 | | |
| Product of Multipliers | | | x  1.006 | |
| **Adjusted Base Cost** | | | ██ | |
| **Add Site Improvements** | | | | |
| Paving/landscaping (Land sf less bldg. sf footprint) | | | ██ | |
| **Total Direct Costs** | | | ██ | |
| Plus Other Indirect Costs (% of Direct Costs) | 11.0% | | ██ | |
| **Subtotal Replacement Cost New ( RCN )** | | | | ██ |
| Plus: Entrepreneurial Profit (% of RCN) | 10.0% | | | ██ |
| **Total Replacement Cost New ( RCN )** | | | | ██ |
| **Less Accrued Depreciation** | | | | |
| **Physical Deterioration** | | | | |
| Effective Age (Years): | 30.5 Years | | | |
| Total Economic Life (Years): | 45 Years | | | |
| Total Physical Depreciation: | 67.8% | | ██ | |
| Remaining Useful Life: | 14.5 Years | | | |
| **Functional Obsolescence** | 0.0% | | ██ | |
| **External Obsolescence** | 0.0% | | ██ | |
| **Total** | 67.8% | | | ██ |
| **Depreciated Value of the Site Improvements excluding the underlying Land** | | | | ██ |
| Rounded to nearest  $5,000 | | | | ██ |

| Source:  Marshall Valuation Service - February 2017 | Section: 18 | Quality: Average |
|---|---|---|
| | Page: 27 | Class:  C |
| | Date: 2/17 | Type:  College Classrooms |

**COST APPROACH SUMMARY:  33 - COLLEGE OF EDUCATION (COE) CLASSROOM BUILDING**

| | Gross SqFt | $/SqFt | Total | Total Cost |
|---|---|---|---|---|
| **Replacement Cost New (RCN)** | | | | |
| Building Improvements | | | | |
| College Classrooms Base Cost | 32,413 | ▮ | ▮ | |
| HVAC included is Moderate. Upgrade to Extreme Climate | 32,413 | ▮ | ▮ | |
| Sprinklers-Wet  (not in Base) | 32,413 | ▮ | ▮ | |
| Elevator (2) | 2 | ▮ | ▮ | |
| Subtotal | | | ▮ | |
| | | | | |
| **Multipliers** | | | | |
| Current Cost | | 1.070 | | |
| Local Area | | 0.940 | | |
| Perimeter | | 1.000 | | |
| Building Height | | 1.000 | | |
| Product of Multipliers | | | x  1.006 | |
| **Adjusted Base Cost** | | | ▮ | |
| | | | | |
| **Add Site Improvements** | | | | |
| Paving/landscaping (Land sf less bldg. sf footprint) | | ▮ | ▮ | |
| **Total Direct Costs** | | | ▮ | |
| Plus Other Indirect Costs (% of Direct Costs) | 11.0% | | ▮ | |
| **Subtotal Replacement Cost New ( RCN )** | | | | ▮ |
| Plus: Entrepreneurial Profit (% of RCN) | 10.0% | | | ▮ |
| **Total Replacement Cost New ( RCN )** | | | | ▮ |
| | | | | |
| **Less Accrued Depreciation** | | | | |
| **Physical Deterioration** | | | | |
| Effective Age (Years): | 7.5 Years | | | |
| Total Economic Life (Years): | 45 Years | | | |
| Total Physical Depreciation: | 16.7% | | ▮ | |
| Remaining Useful Life: | 37.5 Years | | | |
| **Functional Obsolescence** | 0.0% | | ▮ | |
| **External Obsolescence** | 0.0% | | | |
| Total | 16.7% | | | ▮ |
| | | | | |
| **Depreciated Value of the Site Improvements excluding the underlying Land** | | | | ▮ |
| Rounded to nearest  $5,000 | | | | ▮ |

| | | | |
|---|---|---|---|
| **Source:   Marshall Valuation Service - February 2017** | Section: 18 | Quality: | Average |
| | Page: 27 | Class: | C |
| | Date: 2/17 | Type: | College Classrooms |

| COST APPROACH SUMMARY:  35 - COLLEGE OF BUSINESS (COB) | | | | |
|---|---|---|---|---|
| | Gross SqFt | $/SqFt | Total | Total Cost |
| **Replacement Cost New (RCN)** | | | | |
| Building Improvements | | | | |
| College Classroom Base Cost | 22,418 | ▮▮ | ▮▮ | |
| HVAC included is Moderate. Upgrade to Extreme Climate | 22,418 | ▮▮ | ▮▮ | |
| Sprinklers-Wet  (not in Base) | 22,418 | ▮▮ | ▮▮ | |
| Subtotal | | | ▮▮ | |
| **Multipliers** | | | | |
| Current Cost | | 1.070 | | |
| Local Area | | 0.940 | | |
| Perimeter | | 1.000 | | |
| Building Height | | 1.092 | | |
| Product of Multipliers | | | x 1.098 | |
| **Adjusted Base Cost** | | | ▮▮ | |
| **Add Site Improvements** | | | | |
| Paving/landscaping (Land sf less bldg. sf footprint) | | | ▮▮ | ▮ |
| **Total Direct Costs** | | | ▮▮ | |
| Plus Other Indirect Costs (% of Direct Costs) | 11.0% | | ▮▮ | ▮ |
| **Subtotal Replacement Cost New ( RCN )** | | | | ▮▮ |
| Plus: Entrepreneurial Profit (% of RCN) | 10.0% | | | ▮▮ |
| **Total Replacement Cost New ( RCN )** | | | | ▮▮ |
| **Less Accrued Depreciation** | | | | |
| **Physical Deterioration** | | | | |
| Effective Age (Years): | | 21.0 Years | | |
| Total Economic Life (Years): | | 45 Years | | |
| Total Physical Depreciation: | | 46.7% | ▮▮ | |
| Remaining Useful Life: | | 24.0 Years | | |
| **Functional Obsolescence** | | 0.0% | ▮ | |
| **External Obsolescence** | | 0.0% | | |
| **Total** | | 46.7% | ▮▮ | |
| **Depreciated Value of the Site Improvements excluding the underlying Land** | | | | ▮▮ |
| Rounded to nearest  $5,000 | | | | ▮▮ |

| Source:  **Marshall Valuation Service - February 2017** | Section: 18 | Quality: Average |
|---|---|---|
| | Page: 27 | Class:   C |
| | Date: 2/17 | Type:    College Classroom |

**COST APPROACH SUMMARY: 42 - COLANGELO COLLEGE OF BUSINESS**

| | Gross SqFt | $/SqFt | Total | Total Cost |
|---|---|---|---|---|
| **Replacement Cost New (RCN)** | | | | |
| Building Improvements | | | | |
| College Classrooms Base Cost | 150,348 | ■ | | |
| Add .5% for 4th Floor | | 1.005 | | |
| Subtotal | 150,348 | ■ | ■ | |
| HVAC included is Moderate. Upgrade to Extreme Climate | 150,348 | ■ | ■ | |
| Sprinklers-Wet (not in Base) | 150,348 | ■ | ■ | |
| Elevators (3) | 2 | ■ | ■ | |
| Subtotal | | | ■ | |
| **Multipliers** | | | | |
| Current Cost | | 1.070 | | |
| Local Area | | 0.940 | | |
| Perimeter | | 1.000 | | |
| Building Height | | 1.000 | | |
| Product of Multipliers | | | x 1.006 | |
| **Adjusted Base Cost** | | | ■ | |
| **Add Site Improvements** | | | | |
| Paving/landscaping (Land sf less bldg. sf footprint) | | | ■ | |
| **Total Direct Costs** | | | ■ | |
| Plus Other Indirect Costs (% of Direct Costs) | 11.0% | | ■ | |
| **Subtotal Replacement Cost New ( RCN )** | | | | ■ |
| Plus: Entrepreneurial Profit (% of RCN) | 10.0% | | | ■ |
| **Total Replacement Cost New ( RCN )** | | | | ■ |
| **Less Accrued Depreciation** | | | | |
| **Physical Deterioration** | | | | |
| Effective Age (Years): | 0.0 Years | | | |
| Total Economic Life (Years): | 45 Years | | | |
| Total Physical Depreciation: | 0.0% | | ■ | |
| Remaining Useful Life: | | 45.0 Years | | |
| **Functional Obsolescence** | 0.0% | | ■ | |
| **External Obsolescence** | 0.0% | | ■ | |
| **Total** | 0.0% | | | ■ |
| **Depreciated Value of the Site Improvements** | | | | ■ |
| **Percentage of Completion as of 6/30/2018 per S. Doering/GCE** | | | | 61.00% |
| **Depreciated Value of the Site Improvements excluding the underlying Land** | | | | ■ |
| Rounded to nearest  $5,000 | | | | |

| Source: Marshall Valuation Service - February 2017 | Section: 18 | Quality: Average |
|---|---|---|
| | Page: 27 | Class: C |
| | Date: 2/17 | Type: College  (377) & Classrooms (368) |

**COST APPROACH SUMMARY:  43 - COLLEGE OF FINE ARTS (COLTER) & PRODUCTION**

| | Gross SqFt | $/SqFt | Total | Total Cost |
|---|---|---|---|---|
| **Replacement Cost New (RCN)** | | | | |
| Building Improvements | | | | |
| Administration (Office) Building Base Cost | 13,200 | ▬ | ▬ | |
| HVAC included is Moderate. Upgrade to Extreme Climate | 13,200 | ▬ | ▬ | |
| Sprinklers-Wet  (not in Base) | 13,200 | ▬ | ▬ | |
| Elevator (1) | 1 | ▬ | ▬ | |
| Subtotal | | | ▬ | |
| | | | | |
| **Multipliers** | | | | |
| Current Cost | | 1.070 | | |
| Local Area | | 0.940 | | |
| Perimeter | | 1.000 | | |
| Building Height | | 1.000 | | |
| Product of Multipliers | | | x 1.006 | |
| **Adjusted Base Cost** | | | ▬ | |
| | | | | |
| **Add Site Improvements** | | | | |
| Paving/landscaping (Land sf less bldg. sf footprint) | | ▬ | | |
| **Total Direct Costs** | | | ▬ | |
| Plus Other Indirect Costs (% of Direct Costs) | 11.0% | | ▬ | |
| **Subtotal Replacement Cost New ( RCN )** | | | | ▬ |
| Plus: Entrepreneurial Profit (% of RCN) | 10.0% | | | ▬ |
| **Total Replacement Cost New ( RCN )** | | | | ▬ |
| | | | | |
| **Less Accrued Depreciation** | | | | |
| **Physical Deterioration** | | | | |
| Effective Age (Years): | 18.5 Years | | | |
| Total Economic Life (Years): | 40 Years | | | |
| Total Physical Depreciation: | 46.3% | | ▬ | |
| Remaining Useful Life: | | 21.5 Years | | |
| **Functional Obsolescence** | 0.0% | | ▬ | |
| **External Obsolescence** | 0.0% | | ▬ | |
| **Total** | 46.3% | | | ▬ |
| | | | | |
| **Depreciated Value of the Site Improvements excluding the underlying Land** | | | | ▬ |
| Rounded to nearest  $5,000 | | | | ▬ |

| | | |
|---|---|---|
| Source:  **Marshall Valuation Service - February 2017** | Section: 18 | Quality: Low Cost |
| | Page: 32 | Class:  C |
| | Date: 2/17 | Type:  Administration Office Building |

AR-C-0691

**COST APPROACH SUMMARY: 57 - COLLEGE OF EDUCATION/EXERCISE SCIENCE ('STEM")**

| | Gross SqFt | $/SqFt | Total | Total Cost |
|---|---|---|---|---|
| **Replacement Cost New (RCN)** | | | | |
| Building Improvements | | | | |
| College Classrooms Base Cost | 150,348 | | | |
| Add .5% for 4th Floor | | 1.005 | | |
| Subtotal | 150,348 | | | |
| HVAC included is Moderate. Upgrade to Extreme Climate | 150,348 | | | |
| Sprinklers-Wet (not in Base) | 150,348 | | | |
| Elevators (2) | 2 | | | |
| Subtotal | | | | |
| | | | | |
| **Multipliers** | | | | |
| Current Cost | | 1.070 | | |
| Local Area | | 0.940 | | |
| Perimeter | | 1.000 | | |
| Building Height | | 1.000 | | |
| Product of Multipliers | | | x 1.006 | |
| **Adjusted Base Cost** | | | | |
| | | | | |
| **Add Site Improvements** | | | | |
| Paving/landscaping (Land sf less bldg.sf footprint) | | | | |
| **Total Direct Costs** | | | | |
| Plus Other Indirect Costs (% of Direct Costs) | 11.0% | | | |
| **Subtotal Replacement Cost New ( RCN )** | | | | |
| Plus: Entrepreneurial Profit (% of RCN) | 10.0% | | | |
| **Total Replacement Cost New ( RCN )** | | | | |
| | | | | |
| **Less Accrued Depreciation** | | | | |
| **Physical Deterioration** | | | | |
| Effective Age (Years): | | 2.5 Years | | |
| Total Economic Life (Years): | | 45 Years | | |
| Total Physical Depreciation: | | 5.6% | | |
| Remaining Useful Life: | | 42.5 Years | | |
| **Functional Obsolescence** | | 0.0% | | |
| **External Obsolescence** | | 0.0% | | |
| **Total** | | 5.6% | | |
| | | | | |
| **Depreciated Value of the Site Improvements excluding the underlying Land** | | | | |
| Rounded to nearest  $5,000 | | | | |

| Source:  **Marshall Valuation Service - February 2017** | Section: 18 | Quality: Average |
|---|---|---|
| | Page: 27 | Class:   C |
| | Date: 2/17 | Type:   College Classrooms |

# ADDENDUM E:

## Parking Structures

**(excluding fair market value of underlying land)**

| Bldg. No. and Bldg. Name | 6/30/2018 FMV Conclusions |
|---|---|
| 7 - 33rd Ave Parking Garage | |
| 15 - Halo Parking Garage | |
| 55 - 29th Ave & Camelback | |
| 80 - Grove Parking Garage | |
| 59 - Missouri Parking Garage |  |
| | |
| **Sum-of-the-Retail Total** | |

**COST APPROACH SUMMARY:  7 - 33rd AVENUE GARAGE**

| | Gross SqFt | $/SqFt | Total | Total Cost |
|---|---|---|---|---|
| **Replacement Cost New (RCN)** | | | | |
| Building Improvements | | | | |
| Parking Structure (incl. elevators) as No. of Parking Spaces | 1,590 | | | |
| Less: Contractor discount for multiple bldg contract of 25% | | 0.75 | | |
| Subtotal | | ▮ | | |
| Add .5% for 4th story | | 1.005 | | |
| Subtotal | 1,590 | | ▮ | |
| Sprinklers-Wet  (not in Base) | 434,650 | ▮ | ▮ | |
| Gate Arm, automatic, one way (x2) | 2 | ▮ | ▮ | |
| Subtotal | | | ▮ | |
| **Multipliers** | | | | |
| Current Cost | | 1.020 | | |
| Local Area | | 0.930 | | |
| Perimeter | | 1.000 | | |
| Building Height | | 1.000 | | |
| Product of Multipliers | | | x 0.949 | |
| **Adjusted Base Cost** | | | ▮ | |
| **Add Site Improvements** | | | | |
| Paving/landscaping (Land sf less bldg. sf footprint) | | | ▮ | |
| **Total Direct Costs** | | | ▮ | |
| Plus Other Indirect Costs (% of Direct Costs) | 11.0% | | ▮ | |
| **Subtotal Replacement Cost New ( RCN )** | | | | ▮ |
| Plus: Entrepreneurial Profit (% of RCN) | 10.0% | | | ▮ |
| **Total Replacement Cost New ( RCN )** | | | | ▮ |
| **Less Accrued Depreciation** | | | | |
| **Physical Deterioration** | | | | |
| Effective Age (Years): | 5.5 Years | | | |
| Total Economic Life (Years): | 40 Years | | | |
| Total Physical Depreciation: | 13.8% | | ▮ | |
| Remaining Useful Life: | | 34.5 Years | | |
| **Functional Obsolescence** | 0.0% | | ▮ | |
| **External Obsolescence** | 0.0% | | ▮ | |
| **Total** | 13.8% | | | ▮ |
| **Depreciated Value of the Site Improvements excluding the underlying Land** | | | | ▮ |
| Rounded to nearest  $5,000 | | | | ▮ |

| Source:  Marshall Valuation Service - February 2018 | Section: 14 | Quality: Low Cost |
|---|---|---|
| | Page: 34 | Class:  B |
| | Date: 2/18 | Type:  Parking Structures (345) |

## COST APPROACH SUMMARY: 15 - HALO GARAGE

| | Gross SqFt | $/SqFt | Total | Total Cost |
|---|---|---|---|---|
| **Replacement Cost New (RCN)** | | | | |
| Building Improvements | | | | |
| Parking Structure (incl. elevators) in No. of Parking Spaces | 1,360 | ■ | | |
| Less: Contractor discount for multiple bldg contract of 25% | | 0.75 | | |
| Subtotal | | | | |
| Add .5% for 4th story | | 1.005 | | |
| Subtotal | 1,360 | ■ | ■ | |
| Sprinklers-Wet  (not in Base) | 350,864 | ■ | ■ | |
| Gate Arm, automatic, one way (4) | 4 | ■ | ■ | |
| Subtotal | | | ■ | |
| | | | | |
| **Multipliers** | | | | |
| Current Cost | | 1.020 | | |
| Local Area | | 0.930 | | |
| Perimeter | | 1.000 | | |
| Building Height | | 1.000 | | |
| Product of Multipliers | | | x 0.949 | |
| **Adjusted Base Cost** | | | ■ | |
| | | | | |
| **Add Site Improvements** | | | | |
| Paving/landscaping (Land sf less bldg. sf footprint) | | ■ | | |
| **Total Direct Costs** | | | ■ | |
| Plus Other Indirect Costs (% of Direct Costs) | 11.0% | | ■ | |
| **Subtotal Replacement Cost New ( RCN )** | | | | ■ |
| Plus: Entrepreneurial Profit (% of RCN) | 10.0% | | | ■ |
| **Total Replacement Cost New ( RCN )** | | | | ■ |
| | | | | |
| **Less Accrued Depreciation** | | | | |
| **Physical Deterioration** | | | | |
| Effective Age (Years): | 3.5 Years | | | |
| Total Economic Life (Years): | 40 Years | | | |
| Total Physical Depreciation: | 8.8% | | ■ | |
| Remaining Useful Life: | | 36.5 Years | | |
| **Functional Obsolescence** | 0.0% | | ■ | |
| **External Obsolescence** | 0.0% | | ■ | |
| **Total** | 8.8% | | | ■ |
| | | | | |
| **Depreciated Value of the Site Improvements excluding the underlying Land** | | | | ■ |
| Rounded to nearest  $5,000 | | | | ■ |

| Source:  **Marshall Valuation Service - February 2018** | Section: 14 | Quality: Low Cost |
|---|---|---|
| | Page: 34 | Class:   B |
| | Date: 2/18 | Type:   Parking Structures (345) |

AR-C-0695

## COST APPROACH SUMMARY:  55 - 29th AVE & CAMELBACK GARAGE

| | Gross SqFt | $/SqFt | Total | Total Cost |
|---|---|---|---|---|
| **Replacement Cost New (RCN)** | | | | |
| Building Improvements | | | | |
| Parking Structure (incl. elevators) in Gross Sq. Ft. | 511,789 | ■ | | |
| Less: Contractor discount for multiple bldg contract of 25% | | 0.75 | | |
| Subtotal | | | | |
| Add .5% for 4th story | | 1.005 | | |
| Subtotal | 511,789 | ■ | ■ | |
| Sprinklers-Wet (not in Base) | 511,789 | ■ | ■ | |
| Gate Arm, automatic, one way (2) | 2 | ■ | ■ | |
| Subtotal | | | ■ | |
| | | | | |
| **Multipliers** | | | | |
| Current Cost | | 1.020 | | |
| Local Area | | 0.930 | | |
| Perimeter | | 1.000 | | |
| Building Height | | 1.000 | | |
| Product of Multipliers | | | x 0.949 | |
| **Adjusted Base Cost** | | | ■ | |
| | | | | |
| **Add Site Improvements** | | | | |
| Paving/landscaping (Land sf less bldg. sf footprint) | | | ■ | |
| **Total Direct Costs** | | | ■ | |
| Plus Other Indirect Costs (% of Direct Costs) | 11.0% | | ■ | |
| **Subtotal Replacement Cost New ( RCN )** | | | | ■ |
| Plus: Entrepreneurial Profit (% of RCN) | 10.0% | | | ■ |
| **Total Replacement Cost New ( RCN )** | | | | ■ |
| | | | | |
| **Less Accrued Depreciation** | | | | |
| **Physical Deterioration** | | | | |
| Effective Age (Years): | 1.5 Years | | | |
| Total Economic Life (Years): | 40 Years | | | |
| Total Physical Depreciation: | 3.8% | | ■ | |
| Remaining Useful Life: | 38.5 Years | | | |
| **Functional Obsolescence** | 0.0% | | ■ | |
| **External Obsolescence** | 0.0% | | ■ | |
| **Total** | 3.8% | | | ■ |
| | | | | |
| **Depreciated Value of the Site Improvements excluding the underlying Land** | | | | ■ |
| Rounded to nearest  $5,000 | | | | ■ |

| | | | |
|---|---|---|---|
| **Source:  Marshall Valuation Service - February 2018** | Section: 14 | Quality: | Low Cost |
| | Page: 34 | Class: | B |
| | Date: 2/18 | Type: | Parking Structures (345) |

**COST APPROACH SUMMARY:  80 - GROVE PARKING GARAGE**

| | Gross SqFt | $/SqFt | Total | Total Cost |
|---|---|---|---|---|
| **Replacement Cost New (RCN)** | | | | |
| Building Improvements | | | | |
| Parking Structure  (incl. elevators) in Gross Sq. Ft. | 511,789 | ▮ | | |
| Less: Contractor discount for multiple bldg contract of 25% | | 0.75 | | |
| Subtotal | | ▮ | | |
| Add .5% for 4th story | | 1.005 | | |
| Subtotal | 511,789 | ▮ | | |
| Sprinklers-Wet  (not in Base) | 511,789 | ▮ | ▮ | |
| Gate Arm, automatic, one way (2) | 2 | ▮ | ▮ | |
| Subtotal | | | ▮ | |
| | | | | |
| **Multipliers** | | | | |
| Current Cost | | 1.020 | | |
| Local Area | | 0.930 | | |
| Perimeter | | 1.000 | | |
| Building Height | | 1.000 | | |
| Product of Multipliers | | | x 0.949 | |
| **Adjusted Base Cost** | | | ▮ | |
| | | | | |
| **Add Site Improvements** | | | | |
| Paving/landscaping (Land sf less bldg. sf footprint) | | ▮ | | |
| **Total Direct Costs** | | | ▮ | |
| Plus Other Indirect Costs (% of Direct Costs) | 11.0% | | ▮ | |
| **Subtotal Replacement Cost New ( RCN )** | | | | ▮ |
| Plus: Entrepreneurial Profit (% of RCN) | 10.0% | | | ▮ |
| **Total Replacement Cost New ( RCN )** | | | | ▮ |
| | | | | |
| **Less Accrued Depreciation** | | | | |
| **Physical Deterioration** | | | | |
| Effective Age (Years): | | 2.5 Years | | |
| Total Economic Life (Years): | | 40 Years | | |
| Total Physical Depreciation: | | 6.3% | ▮ | |
| Remaining Useful Life: | | 37.5 Years | | |
| **Functional Obsolescence** | | 0.0% | ▮ | |
| **External Obsolescence** | | 0.0% | ▮ | |
| **Total** | | 6.3% | | ▮ |
| | | | | |
| **Depreciated Value of the Site Improvements excluding the underlying Land** | | | | ▮ |
| Rounded to nearest  $5,000 | | | | ▮ |

| | | | |
|---|---|---|---|
| **Source:  Marshall Valuation Service - February 2018** | Section: 14 | Quality: | Low Cost |
| | Page: 34 | Class: | B |
| | Date: 2/18 | Type: | Parking Structures (345) |

**COST APPROACH SUMMARY:  59 - MISSOURI PARKING GARAGE**

| | Gross SqFt | $/SqFt | Total | Total Cost |
|---|---|---|---|---|
| **Replacement Cost New (RCN)** | | | | |
| Building Improvements | | | | |
| Parking Structure (incl. elevators) in Gross Sq. Ft. | 511,789 | | | |
| Less: Contractor discount for multiple bldg contract of 25% | | 0.75 | | |
| Subtotal | | ■ | | |
| Add .5% for 4th story | | 1.005 | | |
| Subtotal | 511,789 | | ■ | |
| Sprinklers-Wet  (not in Base) | 511,789 | ■ | ■ | |
| Gate Arm, automatic, one way (2) | 2 | ■ | ■ | |
| Subtotal | | | ■ | |
| **Multipliers** | | | | |
| Current Cost | | 1.020 | | |
| Local Area | | 0.930 | | |
| Perimeter | | 1.000 | | |
| Building Height | | 1.000 | | |
| Product of Multipliers | | x 0.949 | | |
| **Adjusted Base Cost** | | | ■ | |
| **Add Site Improvements** | | | | |
| Paving/landscaping (Land sf less bldg. sf footprint) | | ■ | ■ | |
| **Total Direct Costs** | | | ■ | |
| Plus Other Indirect Costs (% of Direct Costs) | 11.0% | | ■ | |
| **Subtotal Replacement Cost New ( RCN )** | | | | ■ |
| Plus: Entrepreneurial Profit (% of RCN) | 10.0% | | | ■ |
| **Total Replacement Cost New ( RCN )** | | | | ■ |
| **Less Accrued Depreciation** | | | | |
| Physical Deterioration | | | | |
| Effective Age (Years): | | 0.0 Years | | |
| Total Economic Life (Years): | | 40 Years | | |
| Total Physical Depreciation: | | 0.0% | | ■ |
| Remaining Useful Life: | | | 40.0 Years | |
| **Functional Obsolescence** | | 0.0% | | ■ |
| **External Obsolescence** | | 0.0% | | ■ |
| **Total** | | 0.0% | | ■ |
| **Depreciated Value of the Site Improvements** | | | | ■ |
| **Percentage complete on 6/30/2018 per GCE Scott Doering** | | | | 86.0% |
| **Depreciated Value of the Site Improvements excluding the underlying Land** | | | | ■ |
| Rounded to nearest  $5,000 | | | | ■ |

| Source:  Marshall Valuation Service - February 2018 | Section: 14 | Quality: Low Cost |
|---|---|---|
| | Page: 34 | Class:  B |
| | Date: 2/18 | Type:  Parking Structures (345) |

AR-C-0698

# Addendum F

# Other Buildings

**(excluding fair market value of underlying land)**

| Bldg. No. and Bldg. Name | 6/30/2018 FMV Conclusions |
|---|---|
| 13 - Security Booths | |
| 32 - Facilities Boiler/Chiller Building | |
| 34 - Tim Salmon Baseball Clubhouse | |
| 56 – Camelback Self-Storage | |
| KFC Building - N-NEC Camelback Rd. & 35th Ave. | |
| **Sum-of-the-Retail Total** | |

**COST APPROACH SUMMARY:  13 - SECURITY BOOTHS**

| | Gross SqFt | $/SqFt | Total | Total Cost |
|---|---|---|---|---|
| **Replacement Cost New (RCN)** | | | | |
| Building Improvements | | | | |
| Guard House Base Cost (24 SF each x 15 units) | 360 | ▮ | ▮ | |
| Add 35% for steel construction grade | | | 1.35 | |
| Subtotal | | | ▮ | |
| Gate Arm, automatic, one way | 15 | ▮ | ▮ | |
| Main Entrance Guard House Base Cost | 80 | ▮ | ▮ | |
| Add: overhang with recessed lighting | 360 | ▮ | ▮ | |
| Air Conditioning (window units) | 15 | ▮ | ▮ | |
| Subtotal | | | ▮ | |
| **Multipliers** | | | | |
| Current Cost | | 1.030 | | |
| Local Area | | 0.960 | | |
| Perimeter | | 1.000 | | |
| Building Height | | 1.000 | | |
| Product of Multipliers | | | x 0.989 | |
| **Adjusted Base Cost** | | | ▮ | |
| **Add Site Improvements** | | | | |
| Paving/landscaping (Land sf less bldg. sf footprint) | | ▮ | ▮ | |
| **Total Direct Costs** | | | ▮ | |
| Plus Other Indirect Costs (% of Direct Costs) | 11.0% | | ▮ | |
| **Subtotal Replacement Cost New ( RCN )** | | | | ▮ |
| Plus: Entrepreneurial Profit (% of RCN) | 10.0% | | | ▮ |
| **Total Replacement Cost New ( RCN )** | | | | ▮ |
| **Less Accrued Depreciation** | | | | |
| **Physical Deterioration** | | | | |
| Effective Age (Years): | | 3.0 Years | | |
| Total Economic Life (Years): | | 20 Years | | |
| Total Physical Depreciation: | | 15.0% | ▮ | |
| Remaining Useful Life: | | 17.0 Years | | |
| **Functional Obsolescence** | 0.0% | | ▮ | |
| **External Obsolescence** | 0.0% | | | |
| **Total** | 15.0% | | | ▮ |
| **Depreciated Value of the Site Improvements excluding the underlying Land** | | | | ▮ |
| Rounded to nearest  $25,000 | | | | ▮ |

| Source:  Marshall Valuation Service - March 2018 | Section: 64 | Quality: Standard |
|---|---|---|
| | Page: 9 | Class:   S |
| | Date: 3/18 | Type:    Guard Houses and Toll Booths |

AR-C-0700

| COST APPROACH SUMMARY:  32 - FACILITIES BOILER/CHILLER BUILDING | | | | |
|---|---|---|---|---|
| | Gross SqFt | $/SqFt | Total | Total Cost |
| **Replacement Cost New (RCN)** | | | | |
| Building Improvements | | | | |
| Maintenance (Storage) Buildings | 2,202 | ▬ | ▬ | |
| Sprinklers- wet (not in base) | 2,202 | ▬ | ▬ | |
| Subtotal | | | ▬ | |
| | | | | |
| **Multipliers** | | | | |
| Current Cost | | 1.070 | | |
| Local Area | | 0.940 | | |
| Perimeter | | 1.000 | | |
| Building Height | | 1.020 | | |
| Product of Multipliers | | | x 1.026 | |
| **Adjusted Base Cost** | | | ▬ | |
| | | | | |
| **Add Site Improvements** | | | | |
| Paving/landscaping (Land sf less bldg. sf footprint) | | ▬ | ▬ | |
| **Total Direct Costs** | | | ▬ | |
| Plus Other Indirect Costs (% of Direct Costs) | 11.0% | | ▬ | |
| **Subtotal Replacement Cost New ( RCN )** | | | | ▬ |
| Plus: Entrepreneurial Profit (% of RCN) | 10.0% | | | ▬ |
| **Total Replacement Cost New ( RCN )** | | | | ▬ |
| | | | | |
| **Less Accrued Depreciation** | | | | |
| **Physical Deterioration** | | | | |
| Effective Age (Years): | 25.5 Years | | | |
| Total Economic Life (Years): | 30 Years | | | |
| Total Physical Depreciation: | 85.0% | | ▬ | |
| Remaining Useful Life: | | 4.5 Years | | |
| **Functional Obsolescence** | 0.0% | | ▬ | |
| **External Obsolescence** | 0.0% | | ▬ | |
| **Total** | 85.0% | | | ▬ |
| | | | | |
| **Depreciated Value of the Site Improvements excluding the underlying Land** | | | | ▬ |
| Rounded to nearest  $5,000 | | | | ▬ |

| Source:  **Marshall Valuation Service - February 2017** | Section: 18 | Quality: Average |
|---|---|---|
| | Page: 21 | Class:  C |
| | Date: 2/17 | Type:  Maintenance (Storage) Building |

## COST APPROACH SUMMARY:  34 - TIM SALMON BASEBALL CLUBHOUSE

| | Gross SqFt | $/SqFt | Total | Total Cost |
|---|---|---|---|---|
| **Replacement Cost New (RCN)** | | | | |
| Building Improvements | | | | |
| Shower Room Buildings | 5,488 | ▬ | ▬ | |
| Subtotal | | | ▬ | |
| | | | | |
| **Multipliers** | | | | |
| Current Cost | | 1.070 | | |
| Local Area | | 0.930 | | |
| Perimeter | | 1.000 | | |
| Building Height | | 1.000 | | |
| Product of Multipliers | | | x 0.995 | |
| **Adjusted Base Cost** | | | ▬ | |
| | | | | |
| **Add Site Improvements** | | | | |
| Paving/landscaping (Land sf less bldg. sf footprint) | | ▬ | ▬ | |
| **Total Direct Costs** | | | ▬ | |
| Plus Other Indirect Costs (% of Direct Costs) | 11.0% | | ▬ | |
| **Subtotal Replacement Cost New ( RCN )** | | | | ▬ |
| Plus: Entrepreneurial Profit (% of RCN) | 10.0% | | | ▬ |
| **Total Replacement Cost New ( RCN )** | | | | ▬ |
| | | | | |
| **Less Accrued Depreciation** | | | | |
| **Physical Deterioration** | | | | |
| Effective Age (Years): | 18.5 Years | | | |
| Total Economic Life (Years): | 25 Years | | | |
| Total Physical Depreciation: | 74.0% | | ▬ | |
| Remaining Useful Life: | | 6.5 Years | | |
| **Functional Obsolescence** | 0.0% | | ▬ | |
| **External Obsolescence** | 0.0% | | ▬ | |
| **Total** | 74.0% | | | ▬ |
| | | | | |
| **Depreciated Value of the Site Improvements excluding the underlying Land** | | | | ▬ |
| Rounded to nearest  $1,000 | | | | ▬ |

| | | | |
|---|---|---|---|
| **Source:  Marshall Valuation Service - February 2017** | Section: 18 | Quality: | Average |
| | Page: 22 | Class: | D |
| | Date: 2/17 | Type: | Shower Room Buildings |

**COST APPROACH SUMMARY:  56 - CAMELBACK SELF-STORAGE**

| | Gross SqFt | $/SqFt | Total | Total Cost |
|---|---|---|---|---|
| **Replacement Cost New (RCN)** | | | | |
| Building Improvements | | | | |
| Self-storage net rentable area (754 units)-steel constr. | 102,244 | ▮ | ▮ | |
| Manager's unit (2nd level-frontage building only) | 1,200 | ▮ | ▮ | |
| Sprinklers (wet system) | 102,244 | ▮ | ▮ | |
| A/C - evaporative cooling | 102,244 | ▮ | ▮ | |
| Subtotal | | | ▮ | |
| | | | | |
| **Multipliers** | | | | |
| Current Cost | | 1.020 | | |
| Local Area | | 0.940 | | |
| Perimeter | | 1.000 | | |
| Building Height | | 1.000 | | |
| Product of Multipliers | | | x 0.959 | |
| **Adjusted Base Cost** | | | ▮ | |
| | | | | |
| **Add Site Improvements** | | | | |
| CMU fencing, concertina wire, gates (LF) | 1,852 | ▮ | ▮ | |
| Lighting and Signage | | | ▮ | |
| Paving/landscaping (Land SF less bldg. SF footprint) | 101,421 | ▮ | ▮ | |
| **Total Direct Costs** | | | ▮ | |
| Plus Other Indirect Costs (% of Direct Costs) | 11.0% | | ▮ | |
| **Subtotal Replacement Cost New ( RCN )** | | | | ▮ |
| Plus: Entrepreneurial Profit (% of RCN) | 10.0% | | | ▮ |
| **Total Replacement Cost New ( RCN )** | | | | ▮ |
| | | | | |
| **Less Accrued Depreciation** | | | | |
| **Physical Deterioration** | | | | |
| Effective Age (Years): | | 10 Years | | |
| Total Economic Life (Years): | | 50 Years | | |
| Total Physical Depreciation: | | 20.0% | ▮ | |
| Remaining Useful Life: | | 40.0 Years | | |
| **Functional Obsolescence** | | 0.0% | ▮ | |
| **External Obsolescence** | | 0.0% | ▮ | |
| **Total** | | 20.0% | | ▮ |
| | | | | |
| **Depreciated Value of the Site Improvements excluding the underlying Land** | | | | ▮ |
| Rounded to nearest  $5,000 | | | | ▮ |

| | | | |
|---|---|---|---|
| Source:  Marshall Valuation Service - February 2018 | Section: 14 | Quality: | Good to Excellent |
| | Page: 26 | Class: | S |
| | Date: 2/18 | Type: | Storage warehouses (406) |

**COST APPROACH SUMMARY:  KFC BUILDING**

|  | Gross SqFt | $/SqFt | Total | Total Cost |
|---|---|---|---|---|
| **Replacement Cost New (RCN)** | | | | |
| Building Improvements | | | | |
| Fast Food Restaurant Base Cost - shell structure | 2,037 | ▬ | ▬ | |
| Subtotal | | | ▬ | |
| **Multipliers** | | | | |
| Current Cost | | 1.010 | | |
| Local Area | | 0.930 | | |
| Perimeter | | 1.000 | | |
| Building Height | | 1.000 | | |
| Product of Multipliers | | | x 0.939 | |
| **Adjusted Base Cost** | | | ▬ | |
| **Add Site Improvements** | | | | |
| Paving/landscaping (Land sf less bldg. sf footprint) | | | ▬ | |
| **Total Direct Costs** | | | ▬ | |
| Plus Other Indirect Costs (% of Direct Costs) | 11.0% | | ▬ | |
| **Subtotal Replacement Cost New ( RCN )** | | | | ▬ |
| Plus: Entrepreneurial Profit (% of RCN) | 10.0% | | | ▬ |
| **Total Replacement Cost New ( RCN )** | | | | ▬ |
| **Less Accrued Depreciation** | | | | |
| **Physical Deterioration** | | | | |
| Effective Age (Years): | 30.0 Years | | | |
| Total Economic Life (Years): | 30 Years | | | |
| Total Physical Depreciation: | 100.0% | | ▬ | |
| Remaining Useful Life: | | 0.0 Years | | |
| **Functional Obsolescence** | 0.0% | | ▬ | |
| **External Obsolescence** | 0.0% | | ▬ | |
| **Total** | 100.0% | | | ▬ |
| **Depreciated Value of the Site Improvements excluding the underlying Land** | | | | ▬ |
| Rounded to nearest  $1,000 | | | | ▬ |

| Source:  **Marshall Valuation Service - November 2014** | Section: 13 | Quality: Low Cost |
|---|---|---|
| | Page: 17 | Class:  D |
| | Date: 11/14 | Type:  Restaurants - Fast Food |

AR-C-0704

# ADDENDUM G:

# I-17 to 27th Avenue Properties

**(excluding fair market value of underlying land)**

|                                                        | 6/30/2018<br>FMV<br>Conclusions |
| ------------------------------------------------------ | :-----------------------------: |
| **Bldg. No. and Bldg. Name**                           |                                 |
| 67 - GCU Hotel & new pool/landscaping                  |             |
| 68 - Canyon 49 restaurant & Hotel Lobby bldg.          |                                 |
| 51 - Facilities Warehouse                              |                                 |
| 95 - 2850 W. Camelback Office Building                 |                                 |
|                                                        |                                 |
| **Sum-of-the-Retail Total**                            |                                 |

**COST APPROACH SUMMARY:  67 - GCU HOTEL**

| | Gross SqFt | $/SqFt | Total | Total Cost |
|---|---|---|---|---|
| **Replacement Cost New (RCN)** | | | | |
| Building Improvements | | | | |
| Limited Service Hotel Building Base Cost (including elevators) | 56,580 | ▮ | ▮ | |
| Sprinklers-Wet  (not in Base) | 56,580 | ▮ | ▮ | |
| New outdoor Pool/Spa complex | | | ▮ | |
| Subtotal | | | ▮ | |
| | | | | |
| **Multipliers** | | | | |
| Current Cost | | 1.070 | | |
| Local Area | | 0.930 | | |
| Perimeter | | 1.000 | | |
| Building Height | | 1.000 | | |
| Product of Multipliers | | | x  0.995 | |
| **Adjusted Base Cost** | | | ▮ | |
| | | | | |
| **Add Site Improvements** | | | | |
| Paving/landscaping (Land sf less bldg. sf footprint) | 112,430 | ▮ | ▮ | |
| Pole sign on street frontage | 1 | ▮ | ▮ | |
| **Total Direct Costs** | | | ▮ | |
| Plus Other Indirect Costs (% of Direct Costs) | 11.0% | | ▮ | |
| **Subtotal Replacement Cost New ( RCN )** | | | | ▮ |
| Plus: Entrepreneurial Profit (% of RCN) | 10.0% | | | ▮ |
| **Total Replacement Cost New ( RCN )** | | | | ▮ |
| | | | | |
| **Less Accrued Depreciation** | | | | |
| **Physical Deterioration** | | | | |
| Effective Age (Years): | 20.5 Years | | | |
| Total Economic Life (Years): | 45 Years | | | |
| Total Physical Depreciation: | 45.6% | | | |
| Remaining Useful Life: | | 24.5 Years | ▮ | |
| **Functional Obsolescence** | 0.0% | | | ▮ |
| **External Obsolescence** | 0.0% | | | ▮ |
| **Total** | 45.6% | | | ▮ |
| | | | | |
| **Depreciated Value of the Site Improvements excluding the underlying Land** | | | | ▮ |
| Rounded to nearest  $5,000 | | | | ▮ |

| Source:  Marshall Valuation Service - November 2016 | Section: 11 | Quality: Good |
|---|---|---|
| | Page: 22 | Class:  D |
| | Date: 11/16 | Type:  Limited Service Hotels |

AR-C-0706

## COST APPROACH SUMMARY:   68 - CANYON 49 & HOTEL LOBBY BUILDING

| | Gross SqFt | $/SqFt | Total | Total Cost |
|---|---|---|---|---|
| **Replacement Cost New (RCN)** | | | | |
| Building Improvements | | | | |
| Sit-Down Restaurant (seating 126) & bar, and includes | 12,720 | ▬ | ▬ | |
| Hotel check-in reception area & lobby w/port cochere | | | | |
| Exterior patio seating/covered for 52 | 2,500 | ▬ | ▬ | |
| Sprinklers-wet | 12,720 | ▬ | ▬ | |
| HVAC ('Moderate' climate incl. in Base) | 12,720 | ▬ | ▬ | |
| Subtotal | | | ▬ | |
| | | | | |
| **Multipliers** | | | | |
| Current Cost | | 1.000 | | |
| Local Area | | 0.940 | | |
| Perimeter | | 1.000 | | |
| Building Height | | 1.000 | | |
| Product of Multipliers | | | x 0.940 | |
| **Adjusted Base Cost** | | | ▬ | |
| | | | | |
| **Add Site Improvements** | | | | |
| Paving/landscaping (incl. in GCU Hotel Pool/Spa & landscape | 1 | ▬ | ▬ | |
| **Total Direct Costs** | | | ▬ | |
| Plus Other Indirect Costs (% of Direct Costs) | 11.0% | | ▬ | |
| **Subtotal Replacement Cost New ( RCN )** | | | | ▬ |
| Plus: Entrepreneurial Profit (% of RCN) | 10.0% | | | ▬ |
| **Total Replacement Cost New ( RCN )** | | | | ▬ |
| | | | | |
| **Less Accrued Depreciation** | | | | |
| **Physical Deterioration** | | | | |
| Effective Age (Years): | | 1.5 Years | | |
| Total Economic Life (Years): | | 40 Years | | |
| Total Physical Depreciation: | | 3.8% | ▬ | |
| Remaining Useful Life: | | 38.5 Years | | |
| **Functional Obsolescence** | | 0.0% | ▬ | |
| **External Obsolescence** | | 0.0% | | |
| **Total** | | 3.8% | | ▬ |
| | | | | |
| **Depreciated Value of the Site Improvements excluding the underlying Land** | | | | ▬ |
| Rounded to nearest  $5,000 | | | | ▬ |

| Source:  **Marshall Valuation Service - May 2018** | Section: 13 | Quality: Excellent |
|---|---|---|
| | Page: 14 | Class:   C |
| | Date: 5/18 | Type:    Restaurants (350) |

## COST APPROACH SUMMARY:  51 - FACILITIES WAREHOUSE

| | Gross SqFt | $/SqFt | Total | Total Cost |
|---|---|---|---|---|
| **Replacement Cost New (RCN)** | | | | |
| Building Improvements | | | | |
| Warehouse Base Cost (two adjoined concrete buildings) | 12,855 | ▬ | ▬ | |
| Air conditioning included in Base | 12,855 | ▬ | ▬ | |
| Subtotal | | | ▬ | |
| | | | | |
| **Multipliers** | | | | |
| Current Cost | | 1.040 | | |
| Local Area | | 0.940 | | |
| Perimeter | | 1.000 | | |
| Building Height | | 1.000 | | |
| Product of Multipliers | | | x 0.978 | |
| **Adjusted Base Cost** | | | ▬ | |
| | | | | |
| **Add Site Improvements** | | | | |
| Fencing-perimeter wrought iron and CMU (Lineal ft.) | 782 | ▬ | ▬ | |
| Paving; asphalt & concrete (Land sf less bldg. sf footprint) | 12,063 | ▬ | ▬ | |
| **Total Direct Costs** | | | ▬ | |
| Plus Other Indirect Costs (% of Direct Costs) | 11.0% | | ▬ | |
| **Subtotal Replacement Cost New ( RCN )** | | | | ▬ |
| Plus: Entrepreneurial Profit (% of RCN) | 10.0% | | | ▬ |
| **Total Replacement Cost New ( RCN )** | | | | ▬ |
| Per Square Foot (based on gross area) | | | | ▬ |
| | | | | |
| **Less Accrued Depreciation** | | | | |
| **Physical Deterioration** | | | | |
| Effective Age (Years): | 25.5 Years | | | |
| Total Economic Life (Years): | 45 Years | | | |
| Total Physical Depreciation: | 56.7% | | ▬ | |
| Remaining Useful Life: | | 19.5 Years | | |
| **Functional Obsolescence** | 0.0% | | ▬ | |
| **External Obsolescence** | 0.0% | | ▬ | |
| Total | 56.7% | | | ▬ |
| | | | | |
| **Depreciated Value of the Site Improvements excluding the underlying Land** | | | | ▬ |
| Rounded to nearest  $5,000 | | | | ▬ |

| Source:  **Marshall Valuation Service - February 2018** | Section: 14 | Quality: Good |
|---|---|---|
| | Page: 26 | Class:  C |
| | Date: 2/18 | Type:    Storage Warehouse (406) |

**COST APPROACH SUMMARY:  95 - 2850 W. CAMELBACK RD. OFFICE BUILDING**

| | Gross SqFt | $/SqFt | Total | Total Cost |
|---|---|---|---|---|
| **Replacement Cost New (RCN)** | | | | |
| Building Improvements | | | | |
| Office Building Base Cost (multi-tenant). HVAC included. | 11,764 | ■■■ | ■■■ | |
| Subtotal | | | ■■■ | |
| **Multipliers** | | | | |
| Current Cost | | 1.020 | | |
| Local Area | | 0.930 | | |
| Perimeter | | 1.000 | | |
| Building Height | | 1.000 | | |
| Product of Multipliers | | | x 0.949 | |
| **Adjusted Base Cost** | | | ■■■ | |
| **Add Site Improvements** | | | | |
| Paving/landscaping (Land sf less bldg. sf footprint) | 22,109 | ■■■ | ■■■ | |
| **Total Direct Costs** | | | ■■■ | |
| Plus Other Indirect Costs (% of Direct Costs) | 11.0% | | ■■■ | |
| **Subtotal Replacement Cost New ( RCN )** | | | | ■■■ |
| Plus: Entrepreneurial Profit (% of RCN) | 10.0% | | ■■■ | |
| **Total Replacement Cost New ( RCN )** | | | | ■■■ |
| **Less Accrued Depreciation** | | | | |
| Physical Deterioration | | | | |
| Effective Age (Years): | | 47.5 Years | | |
| Total Economic Life (Years): | | 50 Years | | |
| Total Physical Depreciation: | | 95.0% | ■■■ | |
| Remaining Useful Life: | | 2.5 Years | | |
| **Functional Obsolescence** | | 0.0% | ■ | |
| **External Obsolescence** | | 0.0% | | |
| **Total** | | 95.0% | | ■■■ |
| **Depreciated Value of the Site Improvements excluding the underlying Land** | | | | ■■■ |
| Rounded to nearest  $5,000 | | | | ■■■ |

| | | | |
|---|---|---|---|
| **Source:  Marshall Valuation Service - November 2017** | Section: 15 | Quality: | Average |
| | Page: 17 | Class: | C |
| | Date: 11/17 | Type: | Office Buildings |

ADDENDUM H:

Professional Qualifications of Dan A. Paulus, MAI





## RP Valuation Group

**"Service with Solutions"**

Paradise Valley Corporate Center
4835 E. Cactus Road, Suite 320
Scottsdale, AZ 85254

Direct: ██████████
Cell: ██████████
Fax: ██████████
Main: ██████████
██████████


View my
LinkedIn® Profile

# Dan A. Paulus, MAI
## RP Valuation Group, LLC

### Scope of Responsibilities

Dan A. Paulus, MAI specializes in solving complex commercial real estate ("CRE") problems through focused consulting or real property interest valuation complying with USPAP, UASFLA or FASB guidelines. He has a people-focused approach to client management, marketing, planning, and managing complex engagements. He is a veteran in the supervision and appraisal or review of both single and multiple asset properties and large multi-state portfolios. He has extensive experience in market and statistical analysis, land use and feasibility studies.

Throughout a 34 year appraisal career, Mr. Paulus has been engaged by HUD, BIA, SBA, lenders, portfolio management firms, Special Servicers, developers, mortgage bankers, accounting and law firms, insurance companies and corporate clients. He has supervised innumerable multi-discipline, multi-state engagements. He has extensive bank and institutional lender experience, and financial reporting expertise with purchase price allocation (ASC 805) engagements, lease reporting compliance, etc., teaming and coordinating with business valuation and tangible personal property experts, and also with marketability and minority interest discounting experts for estates.

### Background & Appraisal Experience

Mr. Paulus has been engaged in commercial real estate since 1983. His experience includes virtually all property types including raw land and/or agricultural acreage, proposed subdivisions and MPC's, RV/MH parks, residential income (apartments) and senior living (IL, AL, SN), medical office buildings, hospitals/campuses, garden to high-rise office towers, office and industrial condos, distribution and manufacturing facilities, C-Stores with gas, fast food and sit-down restaurants/chains, car washes, retail strip and neighborhood centers, regional malls, motels, hotels and resorts, time shares and residential condo projects, marinas/boat slips and related mixed-use commercial, self-storage, and special use/special purpose properties such as university campuses. He is one of a few experts conversant in the Senior Housing/Healthcare industry and has sovereign lands experience working with Indian communities and the BIA.

He is a seasoned real property dispute analyst and consultant, and expert witness in deposition and trial (Superior and Federal Bankruptcy Courts). He has testified as an expert at the DOJ in Washington D.C., the U.S. Court of Federal Claims, U.S. Tax Court, and provided direct testimony in IRS mediation and DOI arbitration. He assists legal counsel, their clients and other experts interpret pertinent CRE issues pre- and post-Discovery regarding disputed valuations and potential damages. He has assisted in evaluating expert witnesses and the issues on both sides of litigation through research, providing hard evidence, and truth-testing the assertions through forensic analysis.

He provides specialized knowledge and skills applying an independent assessment to a vast range of consulting engagements including market vs. contract lease analysis, analysis of real property rights, and market trends. He understands audit basic standards i.e. purchase price allocation, lease accounting, etc. subcontracting with regional/global accounting and business valuation firms.

Mr. Paulus has lectured on appraisal techniques, addressed topics relating to the local & national real estate market and forecasts to numerous law firms, the AICPA, civic groups, and presented to professional and industry associations, REITs, and university-sponsored conferences. He has paneled on several legal webinars and taught CLE courses at the Arizona School of Real Estate.



"Service with Solutions"

Paradise Valley Corporate Center
4835 E. Cactus Road, Suite 320
Scottsdale, AZ  85254

| | |
|---|---|
| Direct: | ▮▮▮▮▮▮ |
| Cell: | ▮▮▮▮▮▮ |
| E-Fax: | (480) 212-7610 |
| Main: | (480) 212-7600 |


View my
LinkedIn® Profile

# Dan A. Paulus, MAI
## RP Valuation Group, LLC

### Professional Affiliations & Designations

Mr. Paulus is current with all MAI designation continuing education requirements of the Appraisal Institute through the year 2018 under Membership No. 10103. He is a past member of the Appraisal Institute Review Committee and also the Regional Ethics and Counseling Panel.

Mr. Paulus has assisted the Disciplinary Committee of the Arizona Board of Appraisal (now the Arizona Department of Financial Institutions) in reviewing local market complaints. He is an Arizona State Certified General Appraiser (No. 30234).

### Educational Background

Mr. Paulus is a graduate of Arizona State University and holds a Bachelor of Science degree from the W.P. Carey College of Business emphasizing Accounting and Real Estate.

### History

Mr. Paulus founded the **RP Valuation Group, LLC** in early 2014; a private boutique consulting and real property rights valuation firm. He routinely teams on engagements with going-concern/entity valuation experts, tangible personal property specialists and forensic accounting specialists; most of whom he has known for decades.

From 2009 through late 2013, he was the President of NAI Global Valuation Services Group, a commercial real estate appraisal firm and member of the NAI Global network of 400 commercial real estate brokerage offices (7,000 professionals) worldwide.

Previously, he was employed by Colliers International in 2002 through 2009 to establish and manage a Phoenix appraisal operation. He shortly thereafter became the President of their North American Appraisal Operations (U.S. and Canada). Colliers is a global real estate brokerage organization with 15,000± employees in 502 offices in 68 countries.

He was a Senior Appraiser with Cushman & Wakefield (1999-2002) and earlier was a partner with the Phoenix-based regional appraisal firm Burke Hansen, Inc. (1996–1999).

In 1989, he was employed by the international accounting firm Arthur Andersen LLP (Senior Manager, Tax Division, Valuation Services Group) launching a Desert Southwest Valuation Services Group as part of their international real estate valuation practice (1989–1996).

He started his appraisal career in 1983 with Coldwell Banker Commercial; now known as CBRE (1983-1989).

### A Closing Comment

I enjoy what I do which is helping clients identify and solve a real estate challenge, and present a realistic and supportable position i.e. *Service with Solutions*. If we lack a particular expertise, we'll add the appropriate person to the client team or otherwise provide a quality referral.